B1 (Official Form 1) (4/10)

| UNITED STATES BANKRUPTCY COURT<br>SOUTHERN DISTRICT OF TEXAS<br>HOUSTON DIVISION | **Voluntary Petition** |
|---|---|

| Name of Debtor (if individual, enter Last, First, Middle):<br>**Cowin, Charles Philip** | Name of Joint Debtor (Spouse) (Last, First, Middle): |
|---|---|
| All Other Names used by the Debtor in the last 8 years<br>(include married, maiden, and trade names): | All Other Names used by the Joint Debtor in the last 8 years<br>(include married, maiden, and trade names): |
| Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN)/Complete EIN (if more than one, state all): **xxx-xx-7563** | Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN)/Complete EIN (if more than one, state all): |
| Street Address of Debtor (No. and Street, City, and State):<br>**1707 1/2 Post Oak Blvd, PMB 263<br>Houston, TX**     ZIP CODE **77056** | Street Address of Joint Debtor (No. and Street, City, and State):     ZIP CODE |
| County of Residence or of the Principal Place of Business:<br>**Harris** | County of Residence or of the Principal Place of Business: |
| Mailing Address of Debtor (if different from street address):     ZIP CODE | Mailing Address of Joint Debtor (if different from street address):     ZIP CODE |
| Location of Principal Assets of Business Debtor (if different from street address above):     ZIP CODE | |

**Type of Debtor**
(Form of Organization)
(Check one box.)

- [x] Individual (includes Joint Debtors)
  *See Exhibit D on page 2 of this form.*
- [ ] Corporation (includes LLC and LLP)
- [ ] Partnership
- [ ] Other (If debtor is not one of the above entities, check this box and state type of entity below.)

**Nature of Business**
(Check one box.)

- [ ] Health Care Business
- [ ] Single Asset Real Estate as defined in 11 U.S.C. § 101(51B)
- [ ] Railroad
- [ ] Stockbroker
- [ ] Commodity Broker
- [ ] Clearing Bank
- [x] Other

**Tax-Exempt Entity**
(Check box, if applicable.)

- [ ] Debtor is a tax-exempt organization under Title 26 of the United States Code (the Internal Revenue Code).

**Chapter of Bankruptcy Code Under Which
the Petition is Filed** (Check one box.)

- [ ] Chapter 7
- [ ] Chapter 9
- [x] Chapter 11
- [ ] Chapter 12
- [ ] Chapter 13
- [ ] Chapter 15 Petition for Recognition of a Foreign Main Proceeding
- [ ] Chapter 15 Petition for Recognition of a Foreign Nonmain Proceeding

**Nature of Debts**
(Check one box.)

- [ ] Debts are primarily consumer debts, defined in 11 U.S.C. § 101(8) as "incurred by an individual primarily for a personal, family, or household purpose."
- [x] Debts are primarily business debts.

**Filing Fee** (Check one box.)

- [x] Full Filing Fee attached.
- [ ] Filing Fee to be paid in installments (applicable to individuals only). Must attach signed application for the court's consideration certifying that the debtor is unable to pay fee except in installments. Rule 1006(b). See Official Form 3A.
- [ ] Filing Fee waiver requested (applicable to chapter 7 individuals only). Must attach signed application for the court's consideration. See Official Form 3B.

**Chapter 11 Debtors**

Check one box:
- [ ] Debtor is a small business debtor as defined by 11 U.S.C. § 101(51D).
- [x] Debtor is not a small business debtor as defined in 11 U.S.C. § 101(51D).

Check if:
- [ ] Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $2,343,300 *(amount subject to adjustment on 4/01/13 and every three years thereafter).*

Check all applicable boxes:
- [ ] A plan is being filed with this petition.
- [ ] Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

**Statistical/Administrative Information**

- [x] Debtor estimates that funds will be available for distribution to unsecured creditors.
- [ ] Debtor estimates that, after any exempt property is excluded and administrative expenses paid, there will be no funds available for distribution to unsecured creditors.

THIS SPACE IS FOR COURT USE ONLY

Estimated Number of Creditors

| 1-49 | 50-99 | 100-199 | 200-999 | 1,000-5,000 | 5,001-10,000 | 10,001-25,000 | 25,001-50,000 | 50,001-100,000 | Over 100,000 |
|---|---|---|---|---|---|---|---|---|---|
| [ ] | [ ] | [x] | [ ] | [ ] | [ ] | [ ] | [ ] | [ ] | [ ] |

Estimated Assets

| $0 to $50,000 | $50,001 to $100,000 | $100,001 to $500,000 | $500,001 to $1 million | $1,000,001 to $10 million | $10,000,001 to $50 million | $50,000,001 to $100 million | $100,000,001 to $500 million | $500,000,001 to $1 billion | More than $1 billion |
|---|---|---|---|---|---|---|---|---|---|
| [ ] | [ ] | [ ] | [ ] | [ ] | [x] | [ ] | [ ] | [ ] | [ ] |

Estimated Liabilities

| $0 to $50,000 | $50,001 to $100,000 | $100,001 to $500,000 | $500,001 to $1 million | $1,000,001 to $10 million | $10,000,001 to $50 million | $50,000,001 to $100 million | $100,000,001 to $500 million | $500,000,001 to $1 billion | More than $1 billion |
|---|---|---|---|---|---|---|---|---|---|
| [ ] | [ ] | [ ] | [ ] | [ ] | [x] | [ ] | [ ] | [ ] | [ ] |

B1 (Official Form 1) (4/10)                                                                                                    Page 2

| **Voluntary Petition**<br>*(This page must be completed and filed in every case.)* | Name of Debtor(s):   **Charles Philip Cowin** |
|---|---|

| **All Prior Bankruptcy Cases Filed Within Last 8 Years** (If more than two, attach additional sheet.) | | |
|---|---|---|
| Location Where Filed:<br>**Southern District of Texas, Houston Div** | Case Number:<br>**10-31478** | Date Filed:<br>**2/24/2010** |
| Location Where Filed: | Case Number: | Date Filed: |

| **Pending Bankruptcy Case Filed by any Spouse, Partner or Affiliate of this Debtor**    (If more than one, attach additional sheet.) | | |
|---|---|---|
| Name of Debtor: | Case Number: | Date Filed: |
| District: | Relationship: | Judge: |

| **Exhibit A**<br>(To be completed if debtor is required to file periodic reports (e.g., forms 10K and 10Q) with the Securities and Exchange Commission pursuant to Section 13 or 15(d) of the Securities Exchange Act of 1934 and is requesting relief under chapter 11.)<br><br>☐ Exhibit A is attached and made a part of this petition. | **Exhibit B**<br>(To be completed if debtor is an individual whose debts are primarily consumer debts.)<br>I, the attorney for the petitioner named in the foregoing petition, declare that I have informed the petitioner that [he or she] may proceed under chapter 7, 11, 12, or 13 of title 11, United States Code, and have explained the relief available under each such chapter.  I further certify that I have delivered to the debtor the notice required by 11 U.S.C. § 342(b).<br><br>**X**_____<br>                                                                                        Date |
|---|---|

| **Exhibit C** |
|---|
| Does the debtor own or have possession of any property that poses or is alleged to pose a threat of imminent and identifiable harm to public health or safety?<br>☐ Yes, and Exhibit C is attached and made a part of this petition.<br>☑ No. |

| **Exhibit D** |
|---|
| (To be completed by every individual debtor.  If a joint petition is filed, each spouse must complete and attach a separate Exhibit D.)<br>    ☑ Exhibit D completed and signed by the debtor is attached and made a part of this petition.<br><br>If this is a joint petition:<br>    ☐ Exhibit D also completed and signed by the joint debtor is attached and made a part of this petition. |

| **Information Regarding the Debtor - Venue**<br>(Check any applicable box.) |
|---|
| ☑ Debtor has been domiciled or has had a residence, principal place of business, or principal assets in this District for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other District.<br><br>☐ There is a bankruptcy case concerning debtor's affiliate, general partner, or partnership pending in this District.<br><br>☐ Debtor is a debtor in a foreign proceeding and has its principal place of business or principal assets in the United States in this District, or has no principal place of business or assets in the United States but is a defendant in an action or proceeding [in a federal or state court] in this District, or the interests of the parties will be served in regard to the relief sought in this District. |

| **Certification by a Debtor Who Resides as a Tenant of Residential Property**<br>(Check all applicable boxes.) |
|---|
| ☐ Landlord has a judgment against the debtor for possession of debtor's residence.  (If box checked, complete the following.)<br><br>_____<br>(Name of landlord that obtained judgment)<br><br><br>_____<br>(Address of landlord)<br><br>☐ Debtor claims that under applicable nonbankruptcy law, there are circumstances under which the debtor would be permitted to cure the entire monetary default that gave rise to the judgment for possession, after the judgment for possession was entered, and<br><br>☐ Debtor has included in this petition the deposit with the court of any rent that would become due during the 30-day period after the filing of the petition.<br><br>☐ Debtor certifies that he/she has served the Landlord with this certification.  (11 U.S.C. § 362(l)). |

B1 (Official Form 1) (4/10)  Page 3

| | |
|---|---|
| **Voluntary Petition** *(This page must be completed and filed in every case)* | Name of Debtor(s):  **Charles Philip Cowin** |

## Signatures

### Signature(s) of Debtor(s) (Individual/Joint)

I declare under penalty of perjury that the information provided in this petition is true and correct.

[If petitioner is an individual whose debts are primarily consumer debts and has chosen to file under chapter 7] I am aware that I may proceed under chapter 7, 11, 12 or 13 of title 11, United States Code, understand the relief available under each such chapter, and choose to proceed under chapter 7.

[If no attorney represents me and no bankruptcy petition preparer signs the petition] I have obtained and read the notice required by 11 U.S.C. § 342(b).

I request relief in accordance with the chapter of title 11, United States Code, specified in this petition.

**X** /s/ Charles Philip Cowin

  **Charles Philip Cowin**

**X**

Telephone Number (If not represented by attorney)

**05/19/2010**

Date

### Signature of a Foreign Representative

I declare under penalty of perjury that the information provided in this petition is true and correct, that I am the foreign representative of a debtor in a foreign proceeding, and that I am authorized to file this petition.

(Check only one box.)

☐ I request relief in accordance with chapter 15 of title 11, United States Code. Certified copies of the documents required by 11 U.S.C. § 1515 are attached.

☐ Pursuant to 11 U.S.C. § 1511, I request relief in accordance with the chapter of title 11 specified in this petition. A certified copy of the order granting recognition of the foreign main proceeding is attached.

**X**

(Signature of Foreign Representative)

(Printed Name of Foreign Representative)

Date

### Signature of Attorney*

**X** /s/ Richard L. Fuqua

  **Richard L. Fuqua**  Bar No. **07552300**

**Fuqua & Associates, P.C.**
**2777 Allen Parkway, Ste 480**
**Houston, TX  77019**

Phone No. **(713) 960-0277**  Fax No. **(713) 960-1064**

05/19/2010

Date

*In a case in which § 707(b)(4)(D) applies, this signature also constitutes a certification that the attorney has no knowledge after an inquiry that the information in the schedules is incorrect.

### Signature of Debtor (Corporation/Partnership)

I declare under penalty of perjury that the information provided in this petition is true and correct, and that I have been authorized to file this petition on behalf of the debtor.

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

**X**

Signature of Authorized Individual

Printed Name of Authorized Individual

Title of Authorized Individual

Date

### Signature of Non-Attorney Bankruptcy Petition Preparer

I declare under penalty of perjury that: (1) I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110; (2) I prepared this document for compensation and have provided the debtor with a copy of this document and the notices and information required under 11 U.S.C. §§ 110(b), 110(h), and 342(b); and, (3) if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110(h) setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required in that section. Official Form 19 is attached.

Printed Name and title, if any, of Bankruptcy Petition Preparer

Social-Security number (If the bankruptcy petition preparer is not an individual, state the Social-Security number of the officer, principal, responsible person or partner of the bankruptcy petition preparer.) (Required by 11 U.S.C. § 110.)

Address

**X**

Date

Signature of bankruptcy petiton preparer or officer, principal, responsible person, or partner whose Social-Security number is provided above.

Names and Social-Security numbers of all other individuals who prepared or assisted in preparing this document unless the bankruptcy petition preparer is not an individual.

If more than one person prepared this document, attach additional sheets conforming to the appropriate official form for each person.

*A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both.  11 U.S.C. § 110; 18 U.S.C. § 156.*

B 1D (Official Form 1, Exhibit D) (12/09)

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

In re:   **Charles Philip Cowin**                                        Case No. _____

                                                                                                (if known)

                    Debtor(s)

## EXHIBIT D - INDIVIDUAL DEBTOR'S STATEMENT OF COMPLIANCE WITH CREDIT COUNSELING REQUIREMENT

**Warning: You must be able to check truthfully one of the five statements regarding credit counseling listed below.  If you cannot do so, you are not eligible to file a bankruptcy case, and the court can dismiss any case you do file.  If that happens, you will lose whatever filing fee you paid, and your creditors will be able to resume collection activities against you.  If your case is dismissed and you file another bankruptcy case later, you may be required to pay a second filing fee and you may have to take extra steps to stop creditors' collection activities.**

*Every individual debtor must file this Exhibit D.  If a joint petition is filed, each spouse must complete and file a separate Exhibit D. Check one of the five statements below and attach any documents as directed.*

☑   1. Within the 180 days  **before the filing of my bankruptcy case,**  I received a briefing from a credit counseling agency approved by the United States trustee or bankruptcy administrator that outlined the opportunities for available credit counseling and assisted me in performing a related budget analysis, and I have a certificate from the agency describing the services provided to me.    *Attach a copy of the certificate and a copy of any debt repayment plan developed through the agency.*

☐   2. Within the 180 days  **before the filing of my bankruptcy case,**  I received a briefing from a credit counseling agency approved by the United States trustee or bankruptcy administrator that outlined the opportunities for available credit couseling and assisted me in performing a related budget analysis, but I do not have a certificate from the agency describing the services provided to me.    *You must file a copy of a certificate from the agency describing the services provided to you and a copy of any debt repayment plan developed through the agency no later than 14 days after your bankruptcy case is filed.*

☐   3. I certify that I requested credit counseling services from an approved agency but was unable to obtain the services during the seven days from the time I made my request, and the following exigent circumstances merit a temporary waiver of the credit counseling requirement so I can file my bankruptcy case now.    *[Summarize exigent circumstances here.]*

**If your certification is satisfactory to the court, you must still obtain the credit counseling briefing within the first 30 days after you file your bankruptcy petition and promptly file a certificate from the agency that provided the counseling, together with a copy of any debt management plan developed through the agency.  Failure to fulfill these requirements may result in dismissal of your case.  Any extension of the 30-day deadline can be granted only for cause and is limited to a maximum of 15 days.  Your case may also be dismissed if the court is not satisfied with your reasons for filing your bankruptcy case without first receiving a credit counseling briefing.**

B 1D (Official Form 1, Exhibit D) (12/09)

**UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION**

In re:   **Charles Philip Cowin**                                    Case No. _____

                                                                        (if known)

                        Debtor(s)

## EXHIBIT D - INDIVIDUAL DEBTOR'S STATEMENT OF COMPLIANCE WITH CREDIT COUNSELING REQUIREMENT

*Continuation Sheet No. 1*

☐   4. I am not required to receive a credit counseling briefing because of:      *[Check the applicable statement.] [Must be accompanied by a motion for determination by the court.]*

☐   Incapacity.  (Defined in 11 U.S.C. § 109(h)(4) as impaired by reason of mental illness or mental deficiency so as to be incapable of realizing and making rational decisions with respect to financial responsibilites.);

☐   Disability.  (Defined in 11 U.S.C. § 109(h)(4) as physically impaired to the extent of being unable, after reasonable effort, to participate in a credit counseling briefing in person, by telephone, or through the Internet.);

☐   Active military duty in a military combat zone.

☐   5. The United States trustee or bankruptcy administrator has determined that the credit counseling requirement of 11 U.S.C. § 109(h) does not apply in this district.

**I certify under penalty of perjury that the information provided above is true and correct.**

Signature of Debtor:   **/s/ Charles Philip Cowin** _____
                        Charles Philip Cowin

Date: _____**05/19/2010**_____

B6A (Official Form 6A) (12/07)

In re  **Charles Philip Cowin**                                      Case No. _____
                                                                                         (if known)

## SCHEDULE A - REAL PROPERTY

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption | Amount Of Secured Claim |
|---|---|---|---|---|
| 2111 Welch St., B-322, Houston, TX 77002<br>Condo -  Rental Unit B322<br>.004310 Int Common Land & Ele<br>Private Presidences Condo 2nd Amend<br>The Renaissance at River Oaks | Fee Simple | - | $158,317.00 | $177,893.18 |
| 300 St. Joseph Pkwy, Houston TX<br>Five Condo - rental units<br>300 St Joseph Pky 77002 | Fee Simple | - | $1,608,500.00 | $1,530,629.00 |
| Land - 53.3 acres, Angel Fire, NM<br>Land - 53.3 acres<br>Mountain Blvd<br>Angel Fire, N.M. | Fee Simple | - | $19,785,000.00 | $6,354,908.00 |
| Land - 189 acres, Colfax Co., NM<br>Land - 189 acres, Highway 64<br>Lots 2-3 and Lots 10-24, Angel Fire Meadows,<br>a subdivision in Colfax County, New Mexico,<br>recorded in Plat Book 9, page 107,<br>records of Colfax County, New Mexico | Fee Simple | - | $5,500,000.00 | $2,000,000.00 |
| Land - 10 acres, Colfax Co., NM<br>Land - 10 acres with pit run material<br>Colfax County, N.M.<br>Cross Collateralized with 189 acres(see above) | Fee Simple | - | $540,000.00 | $0.00 |
| Land - 12 acre lot, Angel Fire, NM<br>Angel Fire Chalets 1A Amended-3B Tract E-1 | Fee Simple | - | $3,800,000.00 | $489,206.95 |
| Land, Ranchos De Taos, NM<br>Ranchos Orchard, Block 16, Lot 4<br>Pt of Lot 1, TWP 24N RGE 12 E Sec 6 | Fee Simple | - | $1,950,000.00 | $650,000.00 |
| Unit 320<br>Contract for Deed, 300 S. Joseph Pky., #320,<br>Houston, TX  77002 - Subject to setoff pursuant to<br>settlement agreement | Fee Simple | - | $289,000.00 | $49,000.00 |
| | | **Total:** | **$33,630,817.00** | |
| | | | (Report also on Summary of Schedules) | |

B6B (Official Form 6B) (12/07)

In re  **Charles Philip Cowin**                                           Case No. _____

                                                                                              (if known)

## SCHEDULE B - PERSONAL PROPERTY

| Type of Property | None | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, Without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 1. Cash on hand. | | Cash | - | $18,000.00 |
| 2. Checking, savings or other financial accounts, certificates of deposit or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | Citigroup Global Mkts., Inc<br>The Rasweiler Group<br>10 Madison Ave., Morristown, JN   07962<br>Bank Deposit ***37823-11 | - | $158.35 |
| | | Brokerage Account<br>Muriel Siebert & Co.<br>855 Third Ave., #1720<br>New York, NY   10022<br>  ACCT CXT298395 | - | $15,899.12 |
| | | JP Morgan Chase Bank, NA<br>PO Box 260180<br>Baton Rouge, LA 70826-0180<br>Checking acct #xxxxx3351 | - | $2,054.92 |
| 3. Security deposits with public utilities, telephone companies, landlords, and others. | | Midtown Edge - (on 5 units) $750<br>(Water deposit) | - | $750.00 |
| | | Khyber Holdings LLC<br>(Landlord) | - | $500.00 |
| 4. Household goods and furnishings, including audio, video and computer equipment. | | Located at 1901 Post Oak Blvd., Unit 604<br>Dresser   75<br>Nightstand   120<br>Bed set   300<br>Dishes/Glassware   250<br>Couch   300<br>Chairs   250<br>Desk   100<br>Credenza   50<br>Rugs   200<br>Parlor tables   75 | - | $1,780.00 |

B6B (Official Form 6B) (12/07) -- Cont.

In re  **Charles Philip Cowin**                                        Case No. _____

                                                                              (if known)

## SCHEDULE B - PERSONAL PROPERTY

*Continuation Sheet No. 1*

| Type of Property | None | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, Without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | Table  50<br>Radio  10<br><br>Located at 1419 Montrose #701<br>Houston, TX  77019<br>Refrigerator - 350<br>Nightstands - 120<br>Bed set - 300<br>Dishes & glassware - $250<br>chairs - 50<br>rugs - 1800<br>parlor table - 75<br>Computer☐500 | - | $2,945.00 |
| | | Located at 1901 Post Oak Blvd., Unit 604<br>TVS  400<br>stereo  75<br>DVD  80<br>CD player  50<br>speakers  50<br>coffee tables  150<br>end tables  100<br>Lamps  400<br>Keyboard  50<br>Computer equipment  500<br>Dinner table  500<br>Dining chairs  250 | - | $2,605.00 |
| 5. Books; pictures and other art objects; antiques; stamp, coin, record, tape, compact disc, and other collections or collectibles. | | Art pieces<br>1901 Post Oak Blvd. #604<br>Houston, TX | - | $2,500.00 |
| | | 1419 Montrose, #701<br>Books - $300<br>Stamps $400<br>Art - $1500 | - | $2,200.00 |

B6B (Official Form 6B) (12/07) -- Cont.

In re  **Charles Philip Cowin**                                    Case No. _____

                                                                                    (if known)

## SCHEDULE B - PERSONAL PROPERTY

*Continuation Sheet No. 2*

| Type of Property | None | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, Without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 6. Wearing apparel. | | Located at 1901 Post Oak Blvd. #604 suits, shirts, jackets, coats, shoes | - | $2,200.00 |
| 7. Furs and jewelry. | | five watches @ $200 | - | $1,000.00 |
| 8. Firearms and sports, photographic, and other hobby equipment. | | Golf clubs Tennis racquet | - | $170.00 |
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |
| 10. Annuities.  Itemize and name each issuer. | X | | | |
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars.  (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans.  Give particulars. | | Equity Trust Company Traditional IRA #66739 Real Estate Client Sponsored 88 Glory Lane - $535,000. Unsecured Note - Evelyn Boulafendis (not recoverable) - 0.00 Note and Mortgage - $275,000 | - | $810,001.00 |
| | | IRA Muriel Siebert & Co. | - | $5,097.59 |

B6B (Official Form 6B) (12/07) -- Cont.

In re  **Charles Philip Cowin**                                    Case No. _____

                                                                                    (if known)

## SCHEDULE B - PERSONAL PROPERTY

*Continuation Sheet No. 3*

| Type of Property | None | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, Without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | 855 Third Ave., #1720<br>New York, NY 10022 | | |
| | | Exxon Mobil Savings Plan - 401(k) | - | $143,669.24 |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | | Chantana Four LLC<br>1707-1/2Post Oak Blvd, PMB 263<br>Houston, TX 77056<br>(100%ownership) | - | Unknown |
| | | Flintshire LLC<br>1707 1/2 Post Oak Blvd., PMB 263<br>Houston, TX  77056<br>(100% ownership interest) | - | $100.00 |
| | | Village South Development, LLC<br>(100% ownership) | - | $100.00 |
| | | Woodway Campton GP<br>1707 1/2 Post Oak Blvd., PMB 263<br>Houston, TX  77056<br>(100% ownership interest) | - | ($1,000.00) |
| | | Stanwich LLC<br>(100% ownership interest) | - | $100.00 |
| | | Adsil Inc,<br>1901 Mason Ave #101<br>Daytona Beach FL   32117<br>Private Securities - Purchase price $100.67<br>Currently no market | - | $0.00 |
| 14. Interests in partnerships or joint ventures. Itemize. | | Woodway Campton Ltd.<br>1707 1/2 Post Oak Blvd., PMB 263<br>Houston, TX  77056<br>(99% ownership interest) | - | ($7,000.00) |

B6B (Official Form 6B) (12/07) -- Cont.

In re  **Charles Philip Cowin**                                    Case No. _____

                                                                                              (if known)

## SCHEDULE B - PERSONAL PROPERTY

*Continuation Sheet No. 4*

| Type of Property | None | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, Without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | Compton Equity Partners LP<br>1707 1/2 Post Oak Blvd., PMB 263<br>Houston, TX  77056<br>99% ownership<br>(Inactive) | - | $990.00 |
| | | Angel Fire Land Holdings LLC<br>(75% Ownership Interest)<br>Owns Lot 1 Meadows in Angel Fire | - | $1,250,000.00 |
| | | Houston Property Data Services, LLC<br>Houston, TX<br>(50% Ownership interest) | - | $37,315.08 |
| | | UTE Meadows LLC<br>176 acres<br>(14% ownership interest) | - | $1,301,500.00 |
| 15. Government and corporate bonds and other negotiable and non-negotiable instruments. | X | | | |
| 16. Accounts receivable. | X | | | |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled.  Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | | Nancy Groves<br>PO Box 740969<br>Houston, TX  77274<br>(six promissory notes) | - | $10,781.26 |
| | | Midtown Edge, LP<br>4544 Post Oak Place, Suite 392 | - | $37,543.56 |

B6B (Official Form 6B) (12/07) -- Cont.

In re  **Charles Philip Cowin**                                      Case No. _____

                                                                                          (if known)

## SCHEDULE B - PERSONAL PROPERTY

*Continuation Sheet No. 5*

| Type of Property | None | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, Without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | Houston, TX  77027<br>$277,543.56 settlement with $240,000 applied to Unit #320<br>purchase pursuant to settlement agreement | | |
| | | Evelyn T. Boulafendis<br>The Doubletree Guest Suites<br>5353 Westheimer Rd., Rm 2212<br>Houston, TX  77056<br>(Promissory Note) doubtful collection | - | $1,613.32 |
| | | R. J. Braught<br>2400 Miles Road, Southeast<br>Albuquerque, NM  87106-3224<br>(Promissory Note) doubtful collection | - | Unknown |
| | | R. J. Braught<br>2400 Miles Road, Southeast<br>Albuquerque, NM  87106-3224<br>(Promissory Note) doubtful collection | - | Unknown |
| | | R. J. Braught<br>2400 Miles Road, Southeast<br>Albuquerque, NM  87106-3224<br>(Loan) doubtful collection | - | Unknown |
| | | Leena A. Peltoniemi<br>8626 Mapletwist<br>Houston, TX  77083<br>(one promissory Note) | - | $7,211.39 |
| | | West Woods Inc.<br>PO Box 502<br>3456 Vigil<br>QUesta, NM  87556<br>Lease on land (terminated)<br>Doubtful collection | - | $56,917.00 |

B6B (Official Form 6B) (12/07) -- Cont.

In re  **Charles Philip Cowin**                                          Case No. _____

                                                                                      (if known)

## SCHEDULE B - PERSONAL PROPERTY

*Continuation Sheet No. 6*

| Type of Property | None | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, Without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 19. Equitable or future interests, life estates, and rights or powers exercis-able for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliqui-dated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims.  Give estimated value of each. | | Counterclaim on Cause No. 2008-70952 Harris County, TX Nick Tran vs. Susan Shen - pending Cause 2007-092 suit for $430,000 | - | Unknown |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | | Real Estate Sales License - issued 2/17/2010 | - | $0.00 |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | | 1999 BMW Sedan | - | $7,500.00 |

B6B (Official Form 6B) (12/07) -- Cont.

In re  **Charles Philip Cowin**                                    Case No. _____
                                                                              (if known)

## SCHEDULE B - PERSONAL PROPERTY
*Continuation Sheet No. 7*

| Type of Property | None | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, Without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | | Office equipment and supplies | - | $1,500.00 |
| 29. Machinery, fixtures, equipment, and supplies used in business. | X | | | |
| 30. Inventory. | X | | | |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed.  Itemize. | | Beneficiary if closing occurs -  potential reconveyance income | - | Unknown |

_____7_____ continuation sheets attached          **Total  >**   $3,716,701.83

(Include amounts from any continuation sheets attached.  Report total also on Summary of Schedules.)

B6C (Official Form 6C) (4/10)

In re  **Charles Philip Cowin**                                     Case No. _____
                                                                                    (If known)

## SCHEDULE C - PROPERTY CLAIMED AS EXEMPT

Debtor claims the exemptions to which debtor is entitled under:          ☑ Check if debtor claims a homestead exemption that exceeds
(Check one box)                                                                              $146,450.*

☐  11 U.S.C. § 522(b)(2)

☑  11 U.S.C. § 522(b)(3)

| Description of Property | Specify Law Providing Each Exemption | Value of Claimed Exemption | Current Value of Property Without Deducting Exemption |
|---|---|---|---|
| Unit 320<br>Contract for Deed, 300 S. Joseph Pky., #320, Houston, TX  77002 - Subject to setoff pursuant to settlement agreement | Const. art. 16 §§ 50, 51, Texas Prop. Code §§ 41.001-.002 | $240,000.00 | $289,000.00 |
| Located at 1901 Post Oak Blvd., Unit 604<br><br>Dresser   75<br>Nightstand   120<br>Bed set   300<br>Dishes/Glassware   250<br>Couch   300<br>Chairs   250<br>Desk   100<br>Credenza   50<br>Rugs   200<br>Parlor tables   75<br>Table   50<br>Radio   10 | Tex. Prop. Code §§ 42.001(a), 42.002 (a)(1) | $1,780.00 | $1,780.00 |
| Located at 1419 Montrose #701 Houston, TX  77019<br>Refrigerator - 350<br>Nightstands - 120<br>Bed set - 300<br>Dishes & glassware - $250<br>chairs - 50<br>rugs - 1800<br>parlor table - 75 | Tex. Prop. Code §§ 42.001(a), 42.002 (a)(1) | $2,945.00 | $2,945.00 |
| * Amount subject to adjustment on 4/1/13 and every three years thereafter with respect to cases commenced  on or after the date of adjustment. | | **$244,725.00** | **$293,725.00** |

B6C (Official Form 6C) (4/10) -- Cont.

In re **Charles Philip Cowin**                                      Case No. _____
                                                                                       (If known)

## SCHEDULE C - PROPERTY CLAIMED AS EXEMPT

*Continuation Sheet No. 1*

| Description of Property | Specify Law Providing Each Exemption | Value of Claimed Exemption | Current Value of Property Without Deducting Exemption |
|---|---|---|---|
| Computer□500<br><br>Located at 1901 Post Oak Blvd., Unit 604<br><br>TVS   400<br>stereo   75<br>DVD   80<br>CD player   50<br>speakers   50<br>coffee tables   150<br>end tables   100<br>Lamps   400<br>Keyboard   50<br>Computer equipment   500<br>Dinner table   500<br>Dining chairs   250 | Tex. Prop. Code §§ 42.001(a), 42.002 (a)(1) | $2,605.00 | $2,605.00 |
| Art pieces<br>1901 Post Oak Blvd. #604<br>Houston, TX | Tex. Prop. Code §§ 42.001(a), 42.002 (a)(1) | $2,500.00 | $2,500.00 |
| 1419 Montrose, #701<br>Books - $300<br>Stamps $400<br>Art - $1500 | Tex. Prop. Code §§ 42.001(a), 42.002 (a)(1) | $2,200.00 | $2,200.00 |
| Located at 1901 Post Oak Blvd. #604<br>suits, shirts, jackets, coats, shoes | Tex. Prop. Code §§ 42.001(a), 42.002 (a)(5) | $2,200.00 | $2,200.00 |
| five watches @$200 | Tex. Prop. Code §§ 42.001(a), 42.002 (a)(6) | $1,000.00 | $1,000.00 |
| Golf clubs<br>Tennis racquet | Tex. Prop. Code §§ 42.001(a), 42.002 (a)(7) | $170.00 | $170.00 |
| Equity Trust Company<br>Traditional IRA #66739<br>Real Estate Client Sponsored | Tex. Prop. Code § 42.0021 | $0.00 | $810,001.00 |
| | | **$255,400.00** | **$1,114,401.00** |

B6C (Official Form 6C) (4/10) -- Cont.

In re  **Charles Philip Cowin**                                              Case No. _____

                                                                                                 (If known)

## SCHEDULE C - PROPERTY CLAIMED AS EXEMPT

*Continuation Sheet No. 2*

| Description of Property | Specify Law Providing Each Exemption | Value of Claimed Exemption | Current Value of Property Without Deducting Exemption |
|---|---|---:|---:|
| 88 Glory Lane - $535,000. | | | |
| Unsecured Note - Evelyn Boulafendis (not recoverable) - 0.00 | | | |
| Note and Mortgage - $275,000 | | | |
| IRA Muriel Siebert & Co. 855 Third Ave., #1720 New York, NY 10022 | Tex. Prop. Code § 42.0021 | $5,097.59 | $5,097.59 |
| Exxon Mobil Savings Plan - 401(k) | Tex. Prop. Code § 42.0021 | $143,669.24 | $143,669.24 |
| Real Estate Sales License - issued 2/17/2010 | Tex. Prop. Code §§ 42.001(a), 42.002 (a)(4) | $0.00 | $0.00 |
| 1999 BMW Sedan | Tex. Prop. Code §§ 42.001(a), 42.002 (a)(9) | $7,500.00 | $7,500.00 |
| Office equipment and supplies | Tex. Prop. Code §§ 42.001(a), 42.002 (a)(4) | $1,500.00 | $1,500.00 |
| | | **$413,166.83** | **$1,272,167.83** |

B6D (Official Form 6D) (12/07)

In re  **Charles Philip Cowin**                                    Case No. _____

(if known)

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

☐   Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCT #:<br><br>**Angel Fire Resort Operations LLC**<br>**Membership Division**<br>**PO Box 130**<br>**Angel Fire, NM 87710** | | - | DATE INCURRED:<br>NATURE OF LIEN:<br>**Association fees**<br>COLLATERAL:<br>**E-1, B-1, B-2, B-3, B-4, D-1, A-2; 53.3 acres**<br>REMARKS:<br><br>VALUE: **$19,785,000.00** | | | X | **$1.00** | |
| ACCT #: **xxxx xxxx: xxxxx8191**<br><br>**BAC Home Loans Servicing, LP**<br>**Attn: Customer Service CA6-919-01041**<br>**PO Box 5170**<br>**Simi Valley, CA 93062-5170** | | - | DATE INCURRED:<br>NATURE OF LIEN:<br>**1st lien**<br>COLLATERAL:<br>**2111 Welch St., B-322**<br>REMARKS:<br><br>VALUE: **$158,317.00** | | | | **$154,077.79** | |
| ACCT #:<br><br>**Boxer Finance LLC**<br>**720 North Post Oak Road, Ste. 500**<br>**Houston, TX 77024**<br>**Attn Richard Carlisle, Assoc. Counsel** | | - | DATE INCURRED:<br>NATURE OF LIEN:<br>**Fee Simple**<br>COLLATERAL:<br>**Land - 53.3 acres, Angel Fire, NM**<br>REMARKS:<br><br>VALUE: **$19,785,000.00** | | | | **$6,354,907.00** | |
| **Representing:**<br>**Boxer Finance LLC** | | | **Hessel E. Yntema III**<br>**PO Box 1748**<br>**Albuquerque, NM 87103-1748** | | | | **Notice Only** | **Notice Only** |
| | | | Subtotal (Total of this Page) > | | | | **$6,508,985.79** | **$0.00** |
| | | | Total (Use only on last page) > | | | | | |

_____**7**_____ continuation sheets attached

(Report also on Summary of Schedules.)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6D (Official Form 6D) (12/07) - Cont.

In re  **Charles Philip Cowin**                                    Case No. _____

                                                                                                    (if known)

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCT #:  **xxxxxx8228**<br><br>**Chase Home Finance**<br>**P.O. Box 24696**<br>**Columbus, OH 43224-4696** | | - | DATE INCURRED:<br>NATURE OF LIEN:<br>**2nd lien**<br>COLLATERAL:<br>**2111 Welch St., B-322**<br>REMARKS:<br><br>VALUE:                    **$158,317.00** | | | | $23,815.39 | $19,576.18 |
| **Representing:**<br>**Chase Home Finance** | | | **Regency Credit, LLC**<br>**1403 W. 10th Place, Suite B-110**<br>**Tempe, AZ 85281** | | | | **Notice Only** | **Notice Only** |
| ACCT #:<br><br>**First National Bank of New Mexico**<br>**Angel Fire Office**<br>**P.O. Box 828**<br>**No. 1 First National Place**<br>**Angel Fire, NM 87710** | | - | DATE INCURRED:<br>NATURE OF LIEN:<br>**Deed of Trust**<br>COLLATERAL:<br>**Raw Land, Ranchos De Taos, NM**<br>REMARKS:<br><br>VALUE:                  **$1,950,000.00** | | | X | $650,000.00 | |
| **Representing:**<br>**First National Bank of New Mexico** | | | **Robert O. Beck**<br>**Beck & Cooper**<br>**PO Box 572**<br>**Clayton, NM 88415** | | | | **Notice Only** | **Notice Only** |

Sheet no. ____1____ of ____7____ continuation sheets attached
to Schedule of Creditors Holding Secured Claims

Subtotal (Total of this Page) >   |   **$673,815.39**   |   **$19,576.18**

Total (Use only on last page) >

(Report also on Summary of Schedules.)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6D (Official Form 6D) (12/07) - Cont.

In re  **Charles Philip Cowin**                                       Case No. _____

                                                                                                    (if known)

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCT #:<br><br>**High Desert State Bank**<br>**8110 Ventura NE**<br>**Albuquerque, NM 87122** | | - | DATE INCURRED:<br>NATURE OF LIEN:<br>**Deed of Trust**<br>COLLATERAL:<br>**2 tracts: 189 acres & 10 acres, Colfax Co., NM**<br>REMARKS:<br>**(LOTS 2-3, 10-24)**<br><br>VALUE: **$5,500,000.00** | | | | **$2,000,000.00** | |
| **Representing:**<br>**High Desert State Bank** | | | **Gordon H. Rowe III**<br>**The Rowe Law Firm, P.C.**<br>**1200 Pennsylvania NE, Ste. 2B**<br>**Albuquerque, NM 87110** | | | | **Notice Only** | **Notice Only** |
| ACCT #:<br><br>**Los Alamos National Bank**<br>**Santa Fe Downtown**<br>**301 Griffin Stree**<br>**Santa Fe, NM 87501** | | - | DATE INCURRED:<br>NATURE OF LIEN:<br>**Deed of Trust**<br>COLLATERAL:<br>**Land - 12 acre lot, Angel Fire, NM**<br>REMARKS:<br><br>VALUE: **$3,800,000.00** | | | | **$489,206.95** | |
| **Representing:**<br>**Los Alamos National Bank** | | | **R. Daniel Castille/Debra L. McKinney**<br>**PO Box 60**<br>**Los Alamos, NM 87544** | | | | **Notice Only** | **Notice Only** |

Sheet no. ____**2**____ of ____**7**____ continuation sheets attached
to Schedule of Creditors Holding Secured Claims

Subtotal (Total of this Page) >   **$2,489,206.95**   **$0.00**

Total (Use only on last page) >

(Report also on Summary of Schedules.)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6D (Official Form 6D) (12/07) - Cont.

In re   **Charles Philip Cowin**                                    Case No. _____

                                                                                          (if known)

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCT #:<br><br>**Midtown Edge Owners Assn., Inc.**<br>**c/o Horizon Management, Inc.**<br>**945 McKinney Street, Suite 111**<br>**Houston, TX 77002** | | - | DATE INCURRED:<br>NATURE OF LIEN:<br>**HOA Fees**<br>COLLATERAL:<br>**300 St. Joseph Pkwy Units 116, 316, 322, 416, 422**<br>REMARKS:<br><br>VALUE: **$0.00** | | | X | **$1.00** | **$1.00** |
| ACCT #:  **xxxx xxxx: xxx2930**<br><br>**Texas Community Bank**<br>**16610 Interstate 45**<br>**The Woodlands, TX 77384** | | - | DATE INCURRED:<br>NATURE OF LIEN:<br>**Deed of Trust**<br>COLLATERAL:<br>**300 St. Joseph Pkwy, #116**<br>REMARKS:<br><br>VALUE: **$0.00** | | | | **$218,000.00** | **$218,000.00** |
| **Representing:**<br>**Texas Community Bank** | | | **Parker & Vaughan, P.C.**<br>**5599 San Felipe, Suite 1450**<br>**Houston, TX 77056** | | | | **Notice Only** | **Notice Only** |
| ACCT #:  **xxx3144**<br><br>**Texas Community Bank**<br>**16610 Interstate 45**<br>**The Woodlands, TX 77384** | | - | DATE INCURRED:<br>NATURE OF LIEN:<br>**Deed of Trust**<br>COLLATERAL:<br>**300 St. Joseph Pkwy, #316**<br>REMARKS:<br><br>VALUE: **$0.00** | | | | **$235,000.00** | **$235,000.00** |

Sheet no. _____3_____ of _____7_____ continuation sheets attached
to Schedule of Creditors Holding Secured Claims

| | |
|---|---|
| Subtotal (Total of this Page) > | **$453,001.00** | **$453,001.00** |
| Total (Use only on last page) > | | |

(Report also on Summary of Schedules.)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6D (Official Form 6D) (12/07) - Cont.

In re  **Charles Philip Cowin**                                    Case No. _____

                                                                              (if known)

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| **Representing: Texas Community Bank** | | | **Parker & Vaughan, P.C. 5599 San Felipe, Suite 1450 Houston, TX 77056** | | | | **Notice Only** | **Notice Only** |
| ACCT #: **xxx3151** **Texas Community Bank 16610 Interstate 45 The Woodlands, Tx. 77384** | | - | DATE INCURRED: NATURE OF LIEN: **Deed of Trust** COLLATERAL: **300 St. Joseph Pkwy, #322, Houston, TX 77002** REMARKS:  VALUE:                    **$0.00** | | | | **$241,000.00** | **$241,000.00** |
| **Representing: Texas Community Bank** | | | **Parker & Vaughan, P.C. 5599 San Felipe, Suite 1450 Houston, TX 77056** | | | | **Notice Only** | **Notice Only** |
| ACCT #: **xxx3169** **Texas Community Bank 16610 Interstate 45 The Woodlands, TX 77384** | | - | DATE INCURRED: NATURE OF LIEN: **Deed of Trust** COLLATERAL: **300 St. Joseph Pkwy, #416, Houston, TX 77002** REMARKS:  VALUE:                    **$0.00** | | | | **$260,000.00** | **$260,000.00** |

Sheet no. ____**4**____ of ____**7**____ continuation sheets attached
to Schedule of Creditors Holding Secured Claims

Subtotal (Total of this Page) >      **$501,000.00**      **$501,000.00**

Total (Use only on last page) >

(Report also on Summary of Schedules.)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6D (Official Form 6D) (12/07) - Cont.

In re   **Charles Philip Cowin**                                    Case No. _____

(if known)

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| **Representing: Texas Community Bank** | | | **Parker & Vaughan, P.C. 5599 San Felipe, Suite 1450 Houston, TX 77056** | | | | **Notice Only** | **Notice Only** |
| ACCT #: **xxx3177** <br><br> **Texas Community Bank 16610 Interstate 45 The Woodlands, TX 77384** | | - | DATE INCURRED: <br> NATURE OF LIEN: <br> **Deed of Trust** <br> COLLATERAL: <br> **300 St. Joseph Pkwy, #422, Houston, TX 77002** <br> REMARKS: <br><br> VALUE:                    **$0.00** | | | | **$254,000.00** | **$254,000.00** |
| **Representing: Texas Community Bank** | | | **Parker & Vaughan, P.C. 5599 San Felipe, Suite 1450 Houston, TX 77056** | | | | **Notice Only** | **Notice Only** |
| ACCT #: **xxx1610** <br><br> **Texas Community Bank 16610 I-45 The Woodlands, TX 77384** | | - | DATE INCURRED: <br> NATURE OF LIEN: <br><br> COLLATERAL: <br> **Deed of Trust 5 units 300 S. Joseph Pkway** <br> REMARKS: <br> **Cross Collaterized** <br><br> VALUE:                    **$0.00** | | | | **$306,000.00** | **$306,000.00** |

Sheet no. ____**5**____ of ____**7**____ continuation sheets attached
to Schedule of Creditors Holding Secured Claims

Subtotal (Total of this Page) >     **$560,000.00**     **$560,000.00**

Total (Use only on last page) >

(Report also on Summary of Schedules.)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6D (Official Form 6D) (12/07) - Cont.

In re  **Charles Philip Cowin**

Case No. _____

(if known)

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCT #: **xxx6393**<br><br>**Texas Community Bank**<br>**16610 Interstate 45**<br>**The Woodlands, TX 77384** | | - | DATE INCURRED:<br>NATURE OF LIEN:<br><br>COLLATERAL:<br>**Note - 5 units at 300 St. Joseph Pkwy**<br>REMARKS:<br><br>VALUE: **$0.00** | | | X | $16,629.56 | $16,629.56 |
| ACCT #: **xxx6561**<br><br>**Texas Community Bank**<br>**16610 Interstate 45**<br>**The Woodlands, TX 77384** | | - | DATE INCURRED:<br>NATURE OF LIEN:<br><br>COLLATERAL:<br>**Nancy Groves Note**<br>REMARKS:<br><br>VALUE: **$0.00** | | | | $4,987.37 | $4,987.37 |
| ACCT #: **xxx6074**<br><br>**Texas Community Bank**<br>**16610 Interstate 45**<br>**The Woodlands, TX 77384** | | - | DATE INCURRED:<br>NATURE OF LIEN:<br><br>COLLATERAL:<br>**Nancy Groves Note**<br>REMARKS:<br><br>VALUE: **$0.00** | | | | $6,204.90 | $6,204.90 |
| ACCT #: **xxx5472**<br><br>**Texas Community Bank**<br>**16610 Interstate 45**<br>**The Woodlands, TX 77384** | | - | DATE INCURRED:<br>NATURE OF LIEN:<br><br>COLLATERAL:<br>**Nancy Groves and Leena Peltaniemi notes**<br>REMARKS:<br><br>VALUE: **$17,992.65** | | | | $29,896.60 | $11,903.95 |

Sheet no. ___**6**___ of ___**7**___ continuation sheets attached
to Schedule of Creditors Holding Secured Claims

Subtotal (Total of this Page) >     **$57,718.43**     **$39,725.78**

Total (Use only on last page) >

(Report also on Summary of Schedules.)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6D (Official Form 6D) (12/07) - Cont.

In re  **Charles Philip Cowin**                                           Case No. _____

                                                                                        (if known)

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCT #:<br><br>**The Renaissance @ River Oaks Condos AMI-Houston**<br>**5295 Hollister St.**<br>**Houston, TX 77040-6205** | | - | DATE INCURRED:<br>NATURE OF LIEN:<br>**HOA/legal fees**<br>COLLATERAL:<br>**Unit B-322, 2111 Welch, Houston, TX**<br>REMARKS:<br><br>VALUE: **$0.00** | | | X | $1.00 | $1.00 |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

| | | |
|---|---|---|
| Sheet no. ___7___ of ___7___ continuation sheets attached to Schedule of Creditors Holding Secured Claims | Subtotal (Total of this Page) > | $1.00 | $1.00 |
| | Total (Use only on last page) > | $11,243,728.56 | $1,573,303.96 |
| | | (Report also on Summary of Schedules.) | (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.) |

B6E (Official Form 6E) (04/10)

In re  **Charles Philip Cowin**                                    Case No. _____

                                                                              (If Known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

## TYPES OF PRIORITY CLAIMS   (Check the appropriate box(es) below if claims in that category are listed on the attached sheets.)

☐ **Domestic Support Obligations**
Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**
Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief.  11 U.S.C. § 507(a)(3).

☐ **Wages, salaries, and commissions**
Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $11,725* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**
Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**
Claims of certain farmers and fishermen, up to $5,775* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**
Claims of individuals up to $2,600* for deposits for the purchase, lease or rental of property or services for personal, family, or household use, that were not delivered or provided.  11 U.S.C. § 507(a)(7).

☑ **Taxes and Certain Other Debts Owed to Governmental Units**
Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to Maintain the Capital of an Insured Depository Institution**
Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution.  11 U.S.C. § 507(a)(9).

☐ **Claims for Death or Personal Injury While Debtor Was Intoxicated**
Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance.  11 U.S.C. § 507(a)(10).

☐ **Administrative allowances under 11 U.S.C. Sec. 330**
Claims based on services rendered by the trustee, examiner, professional person, or attorney and by any paraprofessional person employed by such person as approved by the court and/or in accordance with 11 U.S.C. §§ 326, 328, 329 and 330.

*Amounts are subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

_____**4**_____continuation sheets attached

B6E (Official Form 6E) (04/10) - Cont.

In re  **Charles Philip Cowin**                                    Case No. _____
                                                                                     (If Known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

| TYPE OF PRIORITY | Taxes and Certain Other Debts Owed to Governmental Units |
|---|---|

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCT #: **#x xxx xxx xx0 512**<br>**Colfax County Treasurer**<br>**PO Box 98**<br>**Raton, NM  87740** | | - | DATE INCURRED:<br>CONSIDERATION:<br>REMARKS:<br>**E-1** | | | | **$15,218.35** | **$15,218.35** | **$0.00** |
| **Representing:**<br>**Colfax County Treasurer** | | | **Public Improvement District**<br>**Sheehan, Sheehan & Stelzner**<br>**40 First Plaza, NW, Suite 740**<br>**Albuquerque, NM  87102**☐ | | | | **Notice Only** | **Notice Only** | **Notice Only** |
| ACCT #: **#x xxx xxx xx6 485**<br>**Colfax County Treasurer**<br>**PO Box 98**<br>**Raton, NM  87740** | | - | DATE INCURRED:<br>CONSIDERATION:<br>REMARKS:<br>**B-1, B-2, B-3, B-4** | | | | **$8,474.38** | **$8,474.38** | **$0.00** |
| **Representing:**<br>**Colfax County Treasurer** | | | **Public Improvement District**<br>**Sheehan, Sheehan & Stelzner**<br>**40 First Plaza, NW, Suite 740**<br>**Albuquerque, NM  87102**☐ | | | | **Notice Only** | **Notice Only** | **Notice Only** |
| ACCT #: **#x xxx xxx xx1 459**<br>**Colfax County Treasurer**<br>**PO Box 98**<br>**Raton, NM  87740** | | - | DATE INCURRED:<br>CONSIDERATION:<br>REMARKS:<br>**D-1** | | | | **$2,587.73** | **$2,587.73** | **$0.00** |
| **Representing:**<br>**Colfax County Treasurer** | | | **Public Improvement District**<br>**Sheehan, Sheehan & Stelzner**<br>**40 First Plaza, NW, Suite 740**<br>**Albuquerque, NM  87102**☐ | | | | **Notice Only** | **Notice Only** | **Notice Only** |

Sheet no. ____1____ of ____4____ continuation sheets          Subtotals (Totals of this page) >   | **$26,280.46** | **$26,280.46** | **$0.00** |

attached to Schedule of Creditors Holding Priority Claims

Total >
**(Use only on last page of the completed Schedule E.**
**Report also on the Summary of Schedules.)**

Totals >
**(Use only on last page of the completed Schedule E.**
**If applicable, report also on the Statistical Summary**
**of Certain Liabilities and Related Data.)**

B6E (Official Form 6E) (04/10) - Cont.

In re   **Charles Philip Cowin**

Case No. _____
(If Known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

| TYPE OF PRIORITY | Taxes and Certain Other Debts Owed to Governmental Units |
|---|---|

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCT #: **#x xxx xxx xx9 065**<br>**Colfax County Treasurer**<br>**PO Box 98**<br>**Raton, NM  87740** | | - | DATE INCURRED:<br>CONSIDERATION:<br>REMARKS:<br>**A-2** | | | | **$16,561.59** | **$16,561.59** | **$0.00** |
| **Representing:**<br>**Colfax County Treasurer** | | | **Public Improvement District**<br>**Sheehan, Sheehan & Stelzner**<br>**40 First Plaza, NW, Suite 740**<br>**Albuquerque, NM  87102** | | | | **Notice Only** | **Notice Only** | **Notice Only** |
| ACCT #: **#x xxx xxx xx3 229**<br>**Colfax County Treasurer**<br>**PO Box 98**<br>**Raton, NM  87740** | | - | DATE INCURRED:<br>CONSIDERATION:<br>REMARKS:<br>**Lots 2-3, 10-24** | | | | **$23,259.33** | **$23,259.33** | **$0.00** |
| **Representing:**<br>**Colfax County Treasurer** | | | **Public Improvement District**<br>**Sheehan, Sheehan & Stelzner**<br>**40 First Plaza, NW, Suite 740**<br>**Albuquerque, NM  87102** | | | | **Notice Only** | **Notice Only** | **Notice Only** |
| ACCT #: **x-xxx-xxx-xx8-508**<br>**Colfax County Treasurer**<br>**PO Box 98**<br>**Raton, NM  87740** | | - | DATE INCURRED:<br>CONSIDERATION:<br>REMARKS:<br>**Taxes owed by Previous Owner #69290; Taxing authority will not split out tax bills.** | X | X | X | **$1,225.95** | **$1,225.95** | **$0.00** |
| ACCT #:<br>**Internal Revenue Service**<br>**P.O. Box 21126**<br>**Philadelphia, PA  19114** | | - | DATE INCURRED:<br>CONSIDERATION:<br>**2006 Taxes**<br>REMARKS: | | | | **$29,536.08** | **$29,536.08** | **$0.00** |

Sheet no. ____**2**____ of ____**4**____ continuation sheets
attached to Schedule of Creditors Holding Priority Claims

| | | |
|---|---|---|
| Subtotals (Totals of this page) > | **$70,582.95** | **$70,582.95** | **$0.00** |
| Total ><br>(Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.) | | |
| Totals ><br>(Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.) | | |

B6E (Official Form 6E) (04/10) - Cont.

In re **Charles Philip Cowin**          Case No. _____
                                                      (If Known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

| TYPE OF PRIORITY | Taxes and Certain Other Debts Owed to Governmental Units |
|---|---|

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCT #: <br><br>**Internal Revenue Service** <br>**P.O. Box 21126** <br>**Philadelphia, PA   19114** | | - | DATE INCURRED: <br>CONSIDERATION: <br>**2007 Taxes** <br>REMARKS: | | | | $6,784.41 | $6,784.41 | $0.00 |
| ACCT #: **xxx-xxx-xxx0-015** <br><br>**Leo Vasquez** <br>**Tax Assessor-Collector** <br>**PO Box 4622** <br>**Houston, Tx 77210-4622** | | - | DATE INCURRED: <br>CONSIDERATION: <br>**Unit 116, 300 St. Joseph Pkwy** <br>REMARKS: | | | | $8,189.75 | $8,189.75 | $0.00 |
| ACCT #: **xxx-xxx-xxx0-063** <br><br>**Leo Vasquez** <br>**Tax Assessor-Collector** <br>**PO Box 4622** <br>**Houston, Tx 77210-4622** | | - | DATE INCURRED: <br>CONSIDERATION: <br>**Unit 316, 300 St. Josephy Pkwy.** <br>REMARKS: | | | | $8,977.36 | $8,977.36 | $0.00 |
| ACCT #: **xxx-xxx-xxx0-069** <br><br>**Leo Vasquez** <br>**Tax Assessor-Collector** <br>**PO Box 4622** <br>**Houston, TX 77210-4622** | | - | DATE INCURRED: <br>CONSIDERATION: <br>**Unit 322, St. Joseph Pkwy** <br>REMARKS: | | | | $9,037.53 | $9,037.53 | $0.00 |
| ACCT #: **xxx-xxx-xxx0-084** <br><br>**Leo Vasquez** <br>**Tax Assessor-Collector** <br>**PO Box 4622** <br>**Houston, Tx 77210-4622** | | - | DATE INCURRED: <br>CONSIDERATION: <br>**Unit 416, 300 St. Joseph Pkwy.** <br>REMARKS: | | | | $10,528.23 | $10,528.23 | $0.00 |
| ACCT #: **xxx-xxx-xxx0-090** <br><br>**Leo Vasquez** <br>**Tax Assessor-Collector** <br>**PO Box 4622** <br>**Houston, Tx 77210-4622** | | - | DATE INCURRED: <br>CONSIDERATION: <br>**Unit 422, 300 St. Joseph Pkwy** <br>REMARKS: | | | | $10,447.37 | $10,447.37 | $0.00 |

Sheet no. ___3___ of ___4___ continuation sheets attached to Schedule of Creditors Holding Priority Claims

|  | Subtotals (Totals of this page) > | $53,964.65 | $53,964.65 | $0.00 |
|---|---|---|---|---|
| | **Total >** <br>**(Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.)** | | | |
| | **Totals >** <br>**(Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.)** | | | |

B6E (Official Form 6E) (04/10) - Cont.

In re  **Charles Philip Cowin**                                         Case No. _____

                                                                                                    (If Known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

| TYPE OF PRIORITY | Taxes and Certain Other Debts Owed to Governmental Units |
|---|---|

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCT #:<br>**Midtown Management District<br>PO Box 73109<br>Houston, TX  77273** | | - | DATE INCURRED:<br>CONSIDERATION:<br>REMARKS:<br>**Unit 116, 300 St. Joseph Pkwy** | | | | **$356.00** | **$356.00** | **$0.00** |
| ACCT #: **0063**<br>**Midtown Management District<br>PO Box 73109<br>Houston, TX  77273** | | - | DATE INCURRED:<br>CONSIDERATION:<br>REMARKS:<br>**Unit 316, 300 St. Joseph Pkwy** | | | | **$358.76** | **$358.76** | **$0.00** |
| ACCT #: **0069**<br>**Midtown Management District<br>PO Box 73109<br>Houston, TX  77273** | | - | DATE INCURRED:<br>CONSIDERATION:<br>REMARKS:<br>**Unit 322, 300 St. Joseph Pkwy** | | | | **$360.26** | **$360.26** | **$0.00** |
| ACCT #: **0084**<br>**Midtown Management District<br>PO Box 73109<br>Houston, TX  77273** | | - | DATE INCURRED:<br>CONSIDERATION:<br>REMARKS:<br>**Unit 416, 300 St. Joseph Pkwy** | | | | **$367.10** | **$367.10** | **$0.00** |
| ACCT #: **0090**<br>**Midtown Management District<br>PO Box 73109<br>Houston, TX  77273** | | - | DATE INCURRED:<br>CONSIDERATION:<br>REMARKS:<br>**Unit 422, 300 St. Joseph Pkwy.** | | | | **$361.72** | **$361.72** | **$0.00** |
| ACCT #: **x xxx xxx xx1 462**<br>**Taos County Treasurer<br>105 Albright St - Suite G<br>Taos, NM 87571** | | | DATE INCURRED:<br>CONSIDERATION:<br>REMARKS: | | | | **$3,562.54** | **$3,562.54** | **$0.00** |

Sheet no. ____**4**____ of ____**4**____ continuation sheets attached to Schedule of Creditors Holding Priority Claims

| | Subtotals (Totals of this page) > | $5,366.38 | $5,366.38 | $0.00 |
|---|---|---|---|---|
| | Total ><br>**(Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.)** | $156,194.44 | | |
| | Totals ><br>**(Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.)** | | $156,194.44 | $0.00 |

B6F (Official Form 6F) (12/07)

In re   **Charles Philip Cowin**                                    Case No. _____
                                                                                                (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

☐ Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCT #:  **xxxx xxxxxx x2003**<br>**American Express**<br>**P.O. Box 650448**<br>**Dallas, TX 75265-0448** | | - | DATE INCURRED:<br>CONSIDERATION:<br>**Credit Card**<br>REMARKS: | | | | **$9,724.54** |
| **Representing:**<br>**American Express** | | | **NCO Financial Systems, Inc.**<br>**507 Prudential Road**<br>**Horsham, PA 19044** | | | | **Notice Only** |
| ACCT #:<br>**Andrews Kurth LLP**<br>**PO Box 201785**<br>**Houston, TX 77216-1785** | | - | DATE INCURRED:<br>CONSIDERATION:<br>REMARKS: | | | | **$13,703.02** |
| ACCT #:<br>**Anne Marie Laney Hill, Esq.**<br>**McGlinche Stafford**<br>**1001 McKinney, Ste. 1500**<br>**Houston, TX 77002** | | - | DATE INCURRED:<br>CONSIDERATION:<br>**Attorneys for Citibank/TR for BSALTA and EMC**<br>REMARKS: | | | | **Notice Only** |
| ACCT #:<br>**Annie Lee**<br>**2239 Meadow Briar Dr.**<br>**Sugar Land, TX   77478** | | - | DATE INCURRED:<br>CONSIDERATION:<br>**Notice Only**<br>REMARKS: | | | | **Notice Only** |
| ACCT #:<br>**Arland & Associates LLC Attorneys**<br>**1660 Old Pecos Trail, Suite A**<br>**Santa Fe, NM 87505** | | - | DATE INCURRED:<br>CONSIDERATION:<br>REMARKS: | | | X | **$10,742.00** |
| | | | | | Subtotal > | | **$34,169.56** |

_____**13**_____continuation sheets attached

**Total >**
**(Use only on last page of the completed Schedule F.)**
**(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Charles Philip Cowin**                          Case No. _____

                                                                                (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCT #:<br>**Baker & Hostetler**<br>**1000 Loouisiana, Ste 2000**<br>**Houston, TX  77002** | | - | DATE INCURRED:<br>CONSIDERATION:<br><br>REMARKS: | | | | **$1.00** |
| ACCT #:  **xxxxxxxxxxxx 7387**<br>**Bank of America**<br>**PO Box 15026**<br>**Wilmington, DE 19850-5026** | | - | DATE INCURRED:<br>CONSIDERATION:<br><br>REMARKS: | | | | **$47,355.78** |
| **Representing:**<br>**Bank of America** | | | **Collectcorp Corp**<br>**455 North 3rd Street, Suite 260**<br>**Phoenix, AZ 85004-3924** | | | | **Notice Only** |
| ACCT #:<br>**Billy Clark**<br>**5638 Briar Drive**<br>**Houston, TX 77056** | | - | DATE INCURRED:<br>CONSIDERATION:<br><br>REMARKS: | | | | **$11,514.03** |
| ACCT #:<br>**Brien West**<br>**880 Kidder St., Suite 202**<br>**Wilkes-Barre, PA 18702** | | - | DATE INCURRED:<br>CONSIDERATION:<br>**Notice Only**<br>REMARKS: | | | | **Notice Only** |
| ACCT #:<br>**C. Charles Townsend, Esq.**<br>**Joshua J. Bennett**<br>**Akerman Senterfitt, LLP**<br>**600 North Pearl St., Suite S1900**<br>**Dallas, TX 75201** | | - | DATE INCURRED:<br>CONSIDERATION:<br>**Notice Only**<br>REMARKS:<br>**Attorneys for BAC Home Loans Servicing, LP** | | | | **Notice Only** |

Sheet no. ____1____ of ____13____ continuation sheets attached to          **Subtotal >**          **$58,870.81**
Schedule of Creditors Holding Unsecured Nonpriority Claims

                                                                    **Total >**
                                        **(Use only on last page of the completed Schedule F.)**
                                **(Report also on Summary of Schedules and, if applicable, on the**
                                **Statistical Summary of Certain Liabilities and Related Data.)**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Charles Philip Cowin**

Case No. _____
(if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCT #:  xxxxxxxx7543<br>**Capital One<br>c/o Larry D. Millard, SBB/Commercial<br>Bldg. 2, 1st Floor, #1530<br>7933 Preston Rd.<br>Plano, TX 75024** | | - | DATE INCURRED:<br>CONSIDERATION:<br>REMARKS: | | | | **$90,297.00** |
| ACCT #:  xxxxxxxx3923<br>**Capital One<br>c/o Larry D. Millard, SBB/Commercial<br>Bldg. 2, 1st Floor, #1530<br>7933 Preston Rd.<br>Plano, TX 75024** | | - | DATE INCURRED:<br>CONSIDERATION:<br>REMARKS: | | | | **$250,000.00** |
| ACCT #:  xxxx-xxxx-xxxx-9919<br>**Capital One<br>3939 West John Carpenter Frwy<br>Irving, TX  75063** | | - | DATE INCURRED:<br>CONSIDERATION:<br>**Master Card**<br>REMARKS: | | | | **$49,588.16** |
| ACCT #:  xxxx xxxx xxxx 1404<br>**Capital One Bank<br>PO Box 60599<br>City of Industry, CA 91716-0599** | | - | DATE INCURRED:<br>CONSIDERATION:<br>**Credit Card**<br>REMARKS: | | | | **$2,929.47** |
| ACCT #:<br>**Celia G. Wise<br>2221 Sul Ross Street<br>Houston, TX 77098** | | - | DATE INCURRED:<br>CONSIDERATION:<br>REMARKS: | | | | **$22,831.78** |
| ACCT #:  xxxx xxxx xxxx 6668<br>**Chase Card Services<br>Cardmember Service<br>PO Box 15548<br>Wilmington, DE 19886-5548** | | - | DATE INCURRED:<br>CONSIDERATION:<br>**Credit Card**<br>REMARKS: | | | | **$5,659.40** |

Sheet no. ____2____ of ____13____ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal >  **$421,305.81**

Total >
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the
Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re   **Charles Philip Cowin**          Case No. _____

                                                    (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Representing: Chase Card Services | | | MRS Associates, Inc. 1930 Olney Ave. Cherry Hill, NJ 08003 | | | | **Notice Only** |
| ACCT #:  **xxxx xxxx xxxx 7231** **Chase Card Services Cardmember Service PO Box 15548 Wilmington, DE 19886-5548** | | - | DATE INCURRED: CONSIDERATION: **Credit Card** REMARKS: | | | | **$4,482.99** |
| ACCT #:  **xxxx xxxx xxxx 9103** **Chase Card Services Cardmember Service PO Box 15548 Wilmington, DE 19886-5548** | | - | DATE INCURRED: CONSIDERATION: **Credit Card** REMARKS: | | | | **$22,936.90** |
| Representing: Chase Card Services | | | Client Services, Inc. 3451 Harry Truman Blvd. St. Charles, MO 63301-4047 | | | | **Notice Only** |
| Representing: Chase Card Services | | | MRS Associates 1930 Olney Ave Cherry Hill, NJ 08003 | | | | **Notice Only** |
| ACCT #:  **xxxx xxxx xxxx 8810** **Citi Cards P.O. Box 6062 Sioux Falls, SD 57117** | | - | DATE INCURRED: CONSIDERATION: **Credit Card** REMARKS: | | | | $4,281.66 |

Sheet no. _____3_____ of _____13_____ continuation sheets attached to          **Subtotal >**          **$31,701.55**
Schedule of Creditors Holding Unsecured Nonpriority Claims

                                                    **Total >**
          (Use only on last page of the completed Schedule F.)
          (Report also on Summary of Schedules and, if applicable, on the
          Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re   **Charles Philip Cowin**                                Case No. _____

                                                                                (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCT #:  xxxx xxxx xxxx 2137 <br> **Citi Cards** <br> **P.O. Box 6500** <br> **Sioux Falls, SD 57117-6500** | | - | DATE INCURRED: <br> CONSIDERATION: <br> **Credit Card** <br> REMARKS: | | | | $17,470.43 |
| ACCT #: <br> **Citimortgage** <br> **Mail Stop 504** <br> **1000 Technology Drive** <br> **O'Fallen, MO 63368-2240** <br> **Attn. Michael Renner** | | - | DATE INCURRED: <br> CONSIDERATION: <br> REMARKS: <br> **Soft note from short sale of residence** | | | | $14,625.00 |
| ACCT #: <br> **Dampkring LLC** <br> **10220 Memorial Dr. #145** <br> **Houston, TX  77024** | | - | DATE INCURRED: <br> CONSIDERATION: <br> **Notice Only** <br> REMARKS: | | | | **Notice Only** |
| ACCT #: <br> **Diana E. Stevens, Esq.** <br> **MANN & STEVENS, P.C.** <br> **550 Westcott Street, Ste. 560** <br> **Houston, TX  77007** | | - | DATE INCURRED: <br> CONSIDERATION: <br> **Notice Only** <br> REMARKS: <br> **Attorneys for HSBC Bank, U.S.A. et al and Deutsche Bank National Trust Company** | | | | **Notice Only** |
| ACCT #:  2116 <br> **Discover Card** <br> **PO Box 3008** <br> **New Albany, OH 43054-3008** | | - | DATE INCURRED: <br> CONSIDERATION: <br> **Credit Card** <br> REMARKS: | | | | $7,816.85 |
| ACCT #:  xxxx xxxx xxxx 9318 <br> **Energy Capital Credit Union** <br> **18540 Northwest Freeway** <br> **Houston, Tx. 77065** | | - | DATE INCURRED: <br> CONSIDERATION: <br> **Visa** <br> REMARKS: | | | | $9,597.64 |

Sheet no. ___4___ of ___13___ continuation sheets attached to                                **Subtotal >**     | $49,509.92 |
Schedule of Creditors Holding Unsecured Nonpriority Claims

                                                                                            **Total >**
                                             **(Use only on last page of the completed Schedule F.)**
                                 **(Report also on Summary of Schedules and, if applicable, on the**
                                      **Statistical Summary of Certain Liabilities and Related Data.)**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Charles Philip Cowin**                                                Case No. _____
                                                                                                    (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **Representing:** **Energy Capital Credit Union** | | | **Hughes, Watters & Askanase, LLP** **Three Allen Center** **333 Clay St., 29th Floor** **Houston, TX 77002** | | | | **Notice Only** |
| ACCT #:  **xxxxxx1 L12** **Energy Capital Credit Union** **18540 Northwest Freeway** **Houston, TX 77065** | | - | DATE INCURRED: CONSIDERATION: REMARKS: | | | | **$8,710.48** |
| **Representing:** **Energy Capital Credit Union** | | | **Hughes, Watters & Askanase, LLP** **Three Allen Center** **333 Clay St., 29th Floor** **Houston, TX 77002** | | | | **Notice Only** |
| ACCT #:  **xxxxx21 L2** **Energy Capital Credit Union** **18540 Northwest Freeway** **Houston, TX 77065** | | - | DATE INCURRED: CONSIDERATION: **Deficiency claim** REMARKS: | | | | **$9,970.00** |
| **Representing:** **Energy Capital Credit Union** | | | **Hughes, Watters & Askanase, LLP** **Three Allen Center** **333 Clay St., 29th Floor** **Houston, TX 77002** | | | | **Notice Only** |
| ACCT #: **G. P. Matherne** **PO Box 547** **Houston, TX   77383** | | - | DATE INCURRED: CONSIDERATION: **Notice Only** REMARKS: | | | | **Notice Only** |

Sheet no. ____5____ of ____13____ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal >                 **$18,680.48**

Total >
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the
Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re   **Charles Philip Cowin**                                    Case No. _____

                                                                                   (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCT #:<br>**Greg O'Brien**<br>**300 St Joseph Pkwy, Unit 316**<br>**Houston, TX 77002** | | - | DATE INCURRED:<br>CONSIDERATION:<br>REMARKS: | X | | X | **$2,049.00** |
| ACCT #:<br>**Hessel E. Yntema III, Esq.**<br>**OMAN & YNTEMA, PA**<br>**PO Box 1748**<br>**Albuquerque, NM  87103-1748** | | - | DATE INCURRED:<br>CONSIDERATION:<br>**Notice Only**<br>REMARKS: | | | | **Notice Only** |
| ACCT #:<br>**High Desert State Bank**<br>**8110 Ventura NE**<br>**Albuquerque, NM 87122** | | - | DATE INCURRED:<br>CONSIDERATION:<br>**Angel Fire Land Holdings, LLC**<br>REMARKS: | | | | **$240,000.00** |
| ACCT #:   **xxx6127**<br>**Independence Bank**<br>**13100 Northwest Freeway, Suite 100**<br>**Houston, Tx. 77040** | | - | DATE INCURRED:<br>CONSIDERATION:<br>REMARKS: | | | | **$50,126.25** |
| **Representing:**<br>**Independence Bank** | | | **Ross, Banks, May, Cron & Cavin, PC**<br>**Attorneys at Law**<br>**2 Riverway, Suite 700**<br>**Houston, TX 77056-1918** | | | | **Notice Only** |
| ACCT #:<br>**Infinity Capital, LLC**<br>**3333 Allen Parkway, Ste 606**<br>**Houston, TX  77019** | | - | DATE INCURRED:<br>CONSIDERATION:<br>**Notice Only**<br>REMARKS: | | | | **Notice Only** |

Sheet no. ____**6**____ of ____**13**____ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal >   **$292,175.25**

Total >
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the
Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re   **Charles Philip Cowin**                               Case No. _____

                                                                              (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCT #:<br>**J.D. Herberger & Associates**<br>**11767 Katy Freeway, Suite 920**<br>**Houston, TX 77079** | | - | DATE INCURRED:<br>CONSIDERATION:<br><br>REMARKS: | | | | **$6,160.00** |
| ACCT #:<br>**James P. Pennington, Esq.**<br>**Law office of James Pennington**<br>**815 Walker, Ste 250**<br>**Houston, TX  77002** | | | DATE INCURRED:<br>CONSIDERATION:<br>**Notice Only**<br>REMARKS:<br>**Attorneys for One West Bank on behalf of**<br>**Deutsche Bank National Trust co.** | | | | **Notice Only** |
| ACCT #:<br>**Jean R. Cowin Trust**<br>**Robert E & Charles P. Cowin Trustee**<br>**6460 Mariner Sands Drive**<br>**Stuart, Florida 34997** | | - | DATE INCURRED:<br>CONSIDERATION:<br><br>REMARKS: | | | | **$38,000.00** |
| ACCT #:<br>**Joanne M. Ericksen**<br>**Balcom Law Firm, PC**<br>**8584 Katy Freeway, Suite 305**<br>**Houston, TX 77024** | | - | DATE INCURRED:<br>CONSIDERATION:<br>**Notice Only**<br>REMARKS:<br>**Attorneys for Vericrest Financial and AHM** | | | | **Notice Only** |
| ACCT #:<br>**Joe McClaugherty**<br>**PO Box 8680**<br>**Santa Fe, NM  87504** | | - | DATE INCURRED:<br>CONSIDERATION:<br>**Notice Only**<br>REMARKS: | | | | **Notice Only** |
| ACCT #:<br>**John D. Herberger**<br>**J D HERBERGER & ASSOCIATES, PC**<br>**11767 Katy Fwy., Ste 920**<br>**Houston, TX  77079** | | - | DATE INCURRED:<br>CONSIDERATION:<br>**Notice Only**<br>REMARKS:<br>**Attorneys for counter-plaintiffs** | | | | **Notice Only** |

Sheet no. ___7___ of ___13___ continuation sheets attached to                    **Subtotal >**                    **$44,160.00**
Schedule of Creditors Holding Unsecured Nonpriority Claims

                                                                            **Total >**
                                              **(Use only on last page of the completed Schedule F.)**
                                  **(Report also on Summary of Schedules and, if applicable, on the**
                                     **Statistical Summary of Certain Liabilities and Related Data.)**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Charles Philip Cowin**                                    Case No. _____

                                                                                          (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCT #:<br>**Joseph Rivera**<br>**4901 Rio Grande Ln**<br>**Los Ranchos, NM 87107** | | - | DATE INCURRED:<br>CONSIDERATION:<br><br>REMARKS: | | | | **$40,000.00** |
| ACCT #:<br>**Joshua R. Walker**<br>**Looper Reed & McGraw**<br>**1300 Post Oak Blvd., Suite 2000**<br>**Houston, TX 77056** | | - | DATE INCURRED:<br>CONSIDERATION:<br>**Notice Only**<br>REMARKS:<br>**Attorney for Brien West** | | | | **Notice Only** |
| ACCT #:<br>**Kathleen White**<br>**300 St Joseph Pkw, Unit 416**<br>**Houston, TX 77002** | | - | DATE INCURRED:<br>CONSIDERATION:<br><br>REMARKS: | X | | X | **$2,195.00** |
| ACCT #:<br>**Lee Girard**<br>**Girard Interests, Inc**<br>**817 N. 3rd St**<br>**Bellaire, TX 77401** | | - | DATE INCURRED:<br>CONSIDERATION:<br><br>REMARKS: | | | | **$48,800.00** |
| ACCT #:<br>**Linda Libbey**<br>**c/o Libbey Appraisers**<br>**PO Box 631**<br>**Angel Fire, NM  87710** | | - | DATE INCURRED:<br>CONSIDERATION:<br>**Notice Only**<br>REMARKS: | | | | **Notice Only** |
| ACCT #:  **xxxx47-71**<br>**Los Alamos National Bank**<br>**Santa Fe Downtown**<br>**301 Griffin Street**<br>**Santa Fe, NM 87501** | | - | DATE INCURRED:<br>CONSIDERATION:<br><br>REMARKS: | | | | **$31,750.00** |

Sheet no. ____8____ of ____13____ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal >   **$122,745.00**

Total >
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the
Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re    **Charles Philip Cowin**                                     Case No. _____
                                                                                    (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCT #:<br>**Mark W. Shadburn**<br>**Eagle Peak Land Surveying, Inc.**<br>**PO Box 205**<br>**El Prado, NM   87529** | | - | DATE INCURRED:<br>CONSIDERATION:<br><br>REMARKS: | | | | **$1.00** |
| ACCT #:<br>**Maxwell Group, LLC**<br>**PO Box 488**<br>**Eagle Nest, NM   87718** | | - | DATE INCURRED:<br>CONSIDERATION:<br>**Notice Only**<br>REMARKS: | | | | **Notice Only** |
| ACCT #:<br>**McRay Money Management, LLC**<br>**3333 Allen Parkway, Ste 606**<br>**Houston, TX   77019** | | - | DATE INCURRED:<br>CONSIDERATION:<br>**Notice Only**<br>REMARKS: | | | | **Notice Only** |
| ACCT #:<br>**Melissa McKinney**<br>**Barrett Daffin Frappier**<br>**15000 Surveyor Blvd.,**<br>**Addison, TX   75001** | | - | DATE INCURRED:<br>CONSIDERATION:<br>**Notice Only**<br>REMARKS:<br>**Attorneys for Chase Home Finance, LLC and Wells Fargo Bank and Countrywide Home Loans, Inc. and Deutche Bank National Trust** | | | | **Notice Only** |
| | | | **Company** | | | | |
| ACCT #:<br>**Michael & Adrieanne Lord**<br>**25231 Grogans Mill Rd., Suite 500**<br>**The Woodlands, TX 77380-3110** | | - | DATE INCURRED:<br>CONSIDERATION:<br><br>REMARKS: | X | | X | **$1,950.00** |

Sheet no. ____9____ of ____13____ continuation sheets attached to                **Subtotal >**    | **$1,951.00** |
Schedule of Creditors Holding Unsecured Nonpriority Claims

**Total >**
**(Use only on last page of the completed Schedule F.)**
**(Report also on Summary of Schedules and, if applicable, on the**
**Statistical Summary of Certain Liabilities and Related Data.)**

B6F (Official Form 6F) (12/07) - Cont.

In re **Charles Philip Cowin**                                    Case No. _____

                                                                                        (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCT #:<br>**Midtown Edge, L.P.**<br>**4544 Post Oak Place, Suite 392**<br>**Houston, TX 77027** | | - | DATE INCURRED:<br>CONSIDERATION:<br>**Notice Only**<br>REMARKS: | | | | **Notice Only** |
| ACCT #:<br>**Midtown Edge, L.P.**<br>**c/o Dan Krocker, CPA**<br>**Attorney at Law**<br>**710 North Post Oak Rd, Ste. 400**<br>**Houston, TX 77024** | | - | DATE INCURRED:<br>CONSIDERATION:<br>**Notice Only**<br>REMARKS: | | | | **Notice Only** |
| ACCT #:<br>**Mike Liddle**<br>**PO Box 13**<br>**Angel Fire, NM   87710** | | - | DATE INCURRED:<br>CONSIDERATION:<br>REMARKS:<br>**Commission due** | X | | X | **$57,996.00** |
| ACCT #:<br>**Nancy Groves**<br>**PO Box 790969**<br>**Houston, TX 77274** | | - | DATE INCURRED:<br>CONSIDERATION:<br>**Notice Only**<br>REMARKS: | | | | **Notice Only** |
| ACCT #:   **xxxx9310**<br>**Old Republic Home Protection**<br>**Special Accounts**<br>**PO Box 5017**<br>**San Ramon, CA 94583-0917** | | - | DATE INCURRED:<br>CONSIDERATION:<br>REMARKS: | | | | **$55.00** |
| ACCT #:<br>**Palladian Group, inc.**<br>**2400 Miles Road Souothwest**<br>**Albuquerque, NM   87106** | | - | DATE INCURRED:<br>CONSIDERATION:<br>**Notice Only**<br>REMARKS: | | | | **Notice Only** |

Sheet no. ____**10**____ of ____**13**____ continuation sheets attached to          **Subtotal >** | **$58,051.00**
Schedule of Creditors Holding Unsecured Nonpriority Claims

**Total >**
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the
Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re **Charles Philip Cowin**                              Case No. _____

                                                                    (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCT #:<br>**Porter & Hedges, LLP**<br>**PO Box 841184**<br>**Dallas, TX 75284-1184** | | - | DATE INCURRED:<br>CONSIDERATION:<br><br>REMARKS: | | | | **$1,336.50** |
| ACCT #:<br>**R. J. Braught**<br>**360 Shirk Lane SW**<br>**Albuquerque, NM   87105** | | - | DATE INCURRED:<br>CONSIDERATION:<br>**Notice Only**<br>REMARKS: | | | | **Notice Only** |
| ACCT #:<br>**Randall W. Vines**<br>**300 St Joseph Pkwy.**<br>**Houston, Tx. 77002** | | - | DATE INCURRED:<br>CONSIDERATION:<br><br>REMARKS: | | | | **$1,899.00** |
| ACCT #:<br>**RETC, LP**<br>**5300 Hollister St**<br>**Houston, TX 77040** | | - | DATE INCURRED:<br>CONSIDERATION:<br><br>REMARKS: | | | X | **$2,273.12** |
| ACCT #:<br>**Richard F. Carlisle, Esq.**<br>**720 North Post Oak Rd., Ste 500**<br>**Houston, TX   77024** | | - | DATE INCURRED:<br>CONSIDERATION:<br>**Notice Only**<br>REMARKS:<br>**Attys for Boxer Finance** | | | | **Notice Only** |
| ACCT #:<br>**Robert F. Maris, Esq.**<br>**Michael J. McKleroy, Jr.**<br>**1310 Premier Place**<br>**5910 N. Central Expressway**<br>**Dallas, TX   75206** | | - | DATE INCURRED:<br>CONSIDERATION:<br>**Notice Only**<br>REMARKS:<br>**Attorneys for Chase Home Finance and Wells Fargo Bank; Countrywide Home Loans, Inc. and Deutche Bank National Trust; WMC** | | | | **Notice Only** |

Sheet no. ___**11**___ of ___**13**___ continuation sheets attached to          **Subtotal >**          **$5,508.62**
Schedule of Creditors Holding Unsecured Nonpriority Claims

                                                                              **Total >**
                                        **(Use only on last page of the completed Schedule F.)**
                                        **(Report also on Summary of Schedules and, if applicable, on the**
                                        **Statistical Summary of Certain Liabilities and Related Data.)**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Charles Philip Cowin**                                                Case No. _____

                                                                                                              (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| | | | Mortgage; Avelo Mortgage | | | | |
| ACCT #:<br>**Robert Morrow**<br>**PO Box 294**<br>**Angel Fire, NM   87710** | | - | DATE INCURRED:<br>CONSIDERATION:<br>**Notice Only**<br>REMARKS: | | | | **Notice Only** |
| ACCT #:<br>**Robert Sherwin**<br>**PO Box 2211**<br>**Sante Fe, NM   87504** | | - | DATE INCURRED:<br>CONSIDERATION:<br>**Notice Only**<br>REMARKS: | | | | **Notice Only** |
| ACCT #:<br>**Roger Bates**<br>**PO Box 667185**<br>**Houston, Tx.  77266** | | - | DATE INCURRED:<br>CONSIDERATION:<br>REMARKS: | X | | X | **$2,749.00** |
| ACCT #:   **x5407**<br>**Royalton at River Oaks**<br>**5295 Hollister St.**<br>**Houston, TXX   77040-6205** | | - | DATE INCURRED:<br>CONSIDERATION:<br>REMARKS: | | | | **$425.95** |
| ACCT #:<br>**Sarah Smith**<br>**2111 Welch St. B322**<br>**Houston, TX 77019** | | - | DATE INCURRED:<br>CONSIDERATION:<br>REMARKS: | X | | X | **$1,550.00** |

Sheet no. _____**12**_____ of _____**13**_____ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal > | **$4,724.95**

Total >
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the
Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re   **Charles Philip Cowin**                              Case No. _____

                                                                    (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCT #:<br>**Steven A. Leyh**<br>**Leyh & Payne, L.L.P.**<br>**9545 Katy Freeway, Ste. 200**<br>**Houston, TX 77024** | | - | DATE INCURRED:<br>CONSIDERATION:<br>**Notice Only**<br>REMARKS:<br>**Attorneys for HSBC Bank USA** | | | | **Notice Only** |
| ACCT #:<br>**Susan Shen**<br>**2615 Parkbriar Lane**<br>**Pearland, TX   77584** | | - | DATE INCURRED:<br>CONSIDERATION:<br>**Notice Only**<br>REMARKS: | | | | **Notice Only** |
| ACCT #:<br>**Terre Development**<br>**PO Box 294**<br>**Angel Fire, NM 87710** | | - | DATE INCURRED:<br>CONSIDERATION:<br>**Notice Only**<br>REMARKS: | | | | **Notice Only** |
| ACCT #:<br>**Tuan M. Pham**<br>**Kevin T. Cloves**<br>**Veritas Legal Group, PC**<br>**10333 Harwin Dr., Ste 155**<br>**Houston, TX   77036** | | - | DATE INCURRED:<br>CONSIDERATION:<br>**Notice Only**<br>REMARKS:<br>**Attorneys for Nick Tran** | | | | **Notice Only** |
| ACCT #:<br>**Ute Meadows, LLC**<br>**PO Box 8680**<br>**Santa Fe, NM   837504-8680** | | - | DATE INCURRED:<br>CONSIDERATION:<br>**Notice Only**<br>REMARKS: | | | | **Notice Only** |
| | | | | | | | |

Sheet no. ____**13**____ of ____**13**____ continuation sheets attached to                                      **Subtotal >**                  **$0.00**
Schedule of Creditors Holding Unsecured Nonpriority Claims

**Total >**    **$1,143,553.95**
**(Use only on last page of the completed Schedule F.)**
**(Report also on Summary of Schedules and, if applicable, on the**
**Statistical Summary of Certain Liabilities and Related Data.)**

B6G (Official Form 6G) (12/07)

In re  **Charles Philip Cowin**                                    Case No. _____
                                                                                                    (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property.  Include any timeshare interests.
State nature of debtor's interest in contract, i.e., "Purchaser," "Agent," etc.  State whether debtor is the lessor or lessee of a lease.
Provide the names and complete mailing addresses of all other parties to each lease or contract described.  If a minor child is a party to
one of the leases of contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a
minor child, by John Doe, guardian."  Do not disclose the child's name.  See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐  Check this box if debtor has no executory contracts or unexpired leases.

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| **Greg O'Brien**<br>300 St. Joseph Pkwy, #316<br>Houston, TX   77002 | Lease on unit #316; term 7/18/2008 - 7/31/2010<br>Contract to be ASSUMED |
| **Kathleen White**<br>300 St. Joseph Parkway, #416<br>Houston, TX   77002 | Tenant:  Leasing Unit #416; Lease term 5/17/2008 - 5/16/2009 - presently month to month at $2395/mo<br>Contract to be ASSUMED |
| **Khyber Holdings, LLC**<br>9030 W. Sahara Ave., #667<br>Las Vegas, NV   89117 | Debtor leasing Unit 604 at 1901 Post Oak Blvd., Houston, TX   77056; Lease term 8/1/2009 - 12/31/2010; $500/month<br>Contract to be ASSUMED |
| **Khyber Holdings, LLC**<br>9030 W. Sahara Ave., #667<br>Las Vegas, NV 89117 | Debtor leasing Unit #701 at 1419 Montrose, Houston, TX 77019; Lease term 8/15/2009 - 8/1/2010 @ $500/month<br>Contract to be ASSUMED |
| **Michael L. and Adrienne Lord**<br>34 Palmer Crest Ct.<br>The Woodlands, TX   77381 | Lease on Unit 322 at 300 St. Joseph Parkway, Houston, TX 77002<br>Lease term 8/10/2009 - 8/22/1010<br><br>Contract to be ASSUMED |

B6G (Official Form 6G) (12/07)

In re  **Charles Philip Cowin**

Case No. _____
       (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

*Continuation Sheet No. 1*

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| **Roger Bates/Titan Lodging** <br> c/o Jody Bates <br> PO Box 667185 <br> Houston, TX   77266 | Leasing Unit #116, 300 St. Joseph Parkway; <br> Term 11/1/2009 - 10/31/2010 <br> Contract to be ASSUMED |
| **Sarah MacDonell-Smith** <br> 2111 Welch St., B-322 <br> Houston, TX   77019 | Leasing Unit B322 at 2111 Welch Street; Lease term: <br> 8/21/2009 - 8/31/2011 <br> Contract to be ASSUMED |

B6H (Official Form 6H) (12/07)

In re  **Charles Philip Cowin**                                    Case No. _____

                                                                    (if known)

# SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by the debtor in the schedules of creditors.  Include all guarantors and co-signers.  If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight-year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory.  Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case.  If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian."  Do not disclose the child's name.  See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☑  Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
|  |  |

B6I (Official Form 6I) (12/07)

In re  **Charles Philip Cowin**                                    Case No. _____
                                                                              (if known)

# SCHEDULE I - CURRENT INCOME OF INDIVIDUAL DEBTOR(S)

The column labeled "Spouse" must be completed in all cases filed by joint debtors and by every married debtor, whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.  Do not state the name of any minor child.  The average monthly income calculated on this form may differ from the current monthly income calculated on Form 22A, 22B, or 22C.

| Debtor's Marital Status: | Dependents of Debtor and Spouse | | | |
|---|---|---|---|---|
| **Single** | Relationship(s): | Age(s): | Relationship(s): | Age(s): |

| Employment: | Debtor | Spouse |
|---|---|---|
| Occupation | Developer/Realtor | |
| Name of Employer | Self | |
| How Long Employed | 5 years | |
| Address of Employer | | |

INCOME:  (Estimate of average or projected monthly income at time case filed)

|  | | **DEBTOR** | **SPOUSE** |
|---|---|---|---|
| 1. | Monthly gross wages, salary, and commissions (Prorate if not paid monthly) | $0.00 | |
| 2. | Estimate monthly overtime | $0.00 | |
| 3. | SUBTOTAL | **$0.00** | |
| 4. | LESS PAYROLL DEDUCTIONS | | |
|  | a. Payroll taxes (includes social security tax if b. is zero) | $0.00 | |
|  | b. Social Security Tax | $0.00 | |
|  | c. Medicare | $0.00 | |
|  | d. Insurance | $0.00 | |
|  | e. Union dues | $0.00 | |
|  | f. Retirement | $0.00 | |
|  | g. Other (Specify) _____ | $0.00 | |
|  | h. Other (Specify) _____ | $0.00 | |
|  | i. Other (Specify) _____ | $0.00 | |
|  | j. Other (Specify) _____ | $0.00 | |
|  | k. Other (Specify) _____ | $0.00 | |
| 5. | SUBTOTAL OF PAYROLL DEDUCTIONS | **$0.00** | |
| 6. | TOTAL NET MONTHLY TAKE HOME PAY | **$0.00** | |
| 7. | Regular income from operation of business or profession or farm (Attach detailed stmt) | $2,000.00 | |
| 8. | Income from real property | $12,338.00 | |
| 9. | Interest and dividends | $0.00 | |
| 10. | Alimony, maintenance or support payments payable to the debtor for the debtor's use or that of dependents listed above | $0.00 | |
| 11. | Social security or government assistance (Specify): _____ | $0.00 | |
| 12. | Pension or retirement income | $0.00 | |
| 13. | Other monthly income (Specify): | | |
|  | a._____ | $0.00 | |
|  | b._____ | $0.00 | |
|  | c._____ | $0.00 | |
| 14. | SUBTOTAL OF LINES 7 THROUGH 13 | **$14,338.00** | |
| 15. | AVERAGE MONTHLY INCOME (Add amounts shown on lines 6 and 14) | **$14,338.00** | |
| 16. | COMBINED AVERAGE MONTHLY INCOME: (Combine column totals from line 15) | **$14,338.00** | |

(Report also on Summary of Schedules and, if applicable,
on Statistical Summary of Certain Liabilities and Related Data)

17.  Describe any increase or decrease in income reasonably anticipated to occur within the year following the filing of this document:
**Unknown at this time**

B6J (Official Form 6J) (12/07)

IN RE:   **Charles Philip Cowin**                                              Case No. _____

                                                                                                    (if known)

# SCHEDULE J - CURRENT EXPENDITURES OF INDIVIDUAL DEBTOR(S)

Complete this schedule by estimating the average or projected monthly expenses of the debtor and the debtor's family at time case filed.  Prorate any payments made bi-weekly, quarterly, semi-annually, or annually to show monthly rate.  The average monthly expenses calculated on this form may differ from the deductions from income allowed on Form 22A or 22C.

☐ Check this box if a joint petition is filed and debtor's spouse maintains a separate household.  Complete a separate schedule of expenditures labeled "Spouse."

| | |
|---|---:|
| 1. Rent or home mortgage payment (include lot rented for mobile home) | $1,000.00 |
|    a. Are real estate taxes included?   ☑ Yes   ☐ No | |
|    b. Is property insurance included?   ☑ Yes   ☐ No | |
| 2. Utilities:   a. Electricity and heating fuel | $420.00 |
|              b. Water and sewer | |
|              c. Telephone | $250.00 |
|              d. Other: | |
| 3. Home maintenance (repairs and upkeep) | $100.00 |
| 4. Food | $600.00 |
| 5. Clothing | $150.00 |
| 6. Laundry and dry cleaning | $50.00 |
| 7. Medical and dental expenses | $20.00 |
| 8. Transportation (not including car payments) | $100.00 |
| 9. Recreation, clubs and entertainment, newspapers, magazines, etc. | $900.00 |
| 10. Charitable contributions | $32.00 |
| 11. Insurance (not deducted from wages or included in home mortgage payments) | |
|         a. Homeowner's or renter's | |
|         b. Life | |
|         c. Health | $165.00 |
|         d. Auto | $56.00 |
|         e. Other: | |
| 12. Taxes (not deducted from wages or included in home mortgage payments) Specify: | |
| 13. Installment payments: (In chapter 11, 12, and 13 cases, do not list payments to be included in the plan) | |
|         a. Auto: | |
|         b. Other: | |
|         c. Other: | |
|         d. Other: | |
| 14. Alimony, maintenance, and support paid to others: | |
| 15. Payments for support of add'l dependents not living at your home: | |
| 16. Regular expenses from operation of business, profession, or farm (attach detailed statement) | $4,900.00 |
| 17.a. Other: | |
| 17.b. Other: | |
| 18. AVERAGE MONTHLY EXPENSES (Total lines 1-17.  Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.) | **$8,743.00** |

19. Describe any increase or decrease in expenditures reasonably anticipated to occur within the year following the filing of this document:  **Unknown at this time**


20. STATEMENT OF MONTHLY NET INCOME

| | |
|---|---:|
| a. Average monthly income from Line 15 of Schedule I | $14,338.00 |
| b. Average monthly expenses from Line 18 above | $8,743.00 |
| c. Monthly net income (a. minus b.) | $5,595.00 |

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

IN RE:   **Charles Philip Cowin**                                    CASE NO

                                                                     CHAPTER   **11**

## EXHIBIT TO SCHEDULE J

## Itemized Business Expenses

| Expense | Category | Amount |
|---|---|---|
| Business Expenses | Expenses | **$4,900.00** |
| | **Total >** | **$4,900.00** |

B6 Summary (Official Form 6 - Summary) (12/07)

# UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF TEXAS
## HOUSTON DIVISION

In re  **Charles Philip Cowin**

Case No.

Chapter   **11**

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each.  Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided.  Add the amounts from Schedules A and B to determine the total amount of the debtor's assets.  Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors also must complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | $33,630,817.00 | | |
| B - Personal Property | Yes | 8 | $3,716,701.83 | | |
| C - Property Claimed as Exempt | Yes | 3 | | | |
| D - Creditors Holding Secured Claims | Yes | 8 | | $11,243,728.56 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | Yes | 5 | | $156,194.44 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 14 | | $1,143,553.95 | |
| G - Executory Contracts and Unexpired Leases | Yes | 2 | | | |
| H - Codebtors | Yes | 1 | | | |
| I - Current Income of Individual Debtor(s) | Yes | 1 | | | $14,338.00 |
| J - Current Expenditures of Individual Debtor(s) | Yes | 2 | | | $8,743.00 |
| | TOTAL | 45 | $37,347,518.83 | $12,543,476.95 | |

Form 6 - Statistical Summary (12/07)

# UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF TEXAS
## HOUSTON DIVISION

In re  **Charles Philip Cowin**                                  Case No.

                                                                Chapter      **11**

# STATISTICAL SUMMARY OF CERTAIN LIABILITIES AND RELATED DATA (28 U.S.C. § 159)

If you are an individual debtor whose debts are primarily consumer debts, as defined in § 101(8) of the Bankruptcy Code (11 U.S.C. § 101(8)), filing a case under chapter 7, 11, or 13, you must report all information requested below.

☑  Check this box if you are an individual debtor whose debts are NOT primarily consumer debts.  You are not required to report any information here.

**This information is for statistical purposes only under 28 U.S.C. § 159.**

**Summarize the following types of liabilities, as reported in the Schedules, and total them.**

| Type of Liability | Amount |
|---|---|
| Domestic Support Obligations (from Schedule E) | |
| Taxes and Certain Other Debts Owed to Governmental Units (from Schedule E) | |
| Claims for Death or Personal Injury While Debtor Was Intoxicated (from Schedule E) (whether disputed or undisputed) | |
| Student Loan Obligations (from Schedule F) | |
| Domestic Support, Separation Agreement, and Divorce Decree Obligations Not Reported on Schedule E | |
| Obligations to Pension or Profit-Sharing, and Other Similar Obligations (from Schedule F) | |
| **TOTAL** | |

**State the following:**

| | |
|---|---|
| Average Income (from Schedule I, Line 16) | |
| Average Expenses (from Schedule J, Line 18) | |
| Current Monthly Income (from Form 22A Line 12; OR, Form 22B Line 11; OR, Form 22C Line 20) | |

**State the following:**

| | | |
|---|---|---|
| 1.  Total from Schedule D, "UNSECURED PORTION, IF ANY" column | | |
| 2.  Total from Schedule E, "AMOUNT ENTITLED TO PRIORITY" column. | | |
| 3.  Total from Schedule E, "AMOUNT NOT ENTITLED TO PRIORITY, IF ANY" column | | |
| 4.  Total from Schedule F | | |
| 5.  Total of non-priority unsecured debt (sum of 1, 3, and 4) | | |

B6 Declaration (Official Form 6 - Declaration) (12/07)

In re  **Charles Philip Cowin**                                             Case No. _____

                                                                                              (if known)

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

## DECLARATION UNDER PENALTY OF PERJURY BY INDIVIDUAL DEBTOR

    I declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of _____**47**_____
sheets, and that they are true and correct to the best of my knowledge, information, and belief.


Date  **05/19/2010**_____          Signature  _/s/ Charles Philip Cowin_____

                                                                                            *Charles Philip Cowin*


Date _____          Signature _____

                                                                          [If joint case, both spouses must sign.]

---

*Penalty for making a false statement or concealing property:  Fine of up to $500,000 or imprisonment for up to 5 years or both.  18 U.S.C. §§ 152 and 3571.*

B7 (Official Form 7) (04/10)

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

In re:   **Charles Philip Cowin**                                  Case No. _____

                                                                              (if known)

# STATEMENT OF FINANCIAL AFFAIRS

### 1. Income from employment or operation of business

None ☐

State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business, including part-time activities either as an employee or in independent trade or business, from the beginning of this calendar year to the date this case was commenced.  State also the gross amounts received during the two years immediately preceding this calendar year.  (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income.  Identify the beginning and ending dates of the debtor's fiscal year.)  If a joint petition is filed, state income for each spouse separately.  (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|---|---|
| $70,853.00 | 2008 - Rental Income |
| $294,500.00 | 2008 Sale of Unit #120, 300 St. Joseph Pkwy, Houston TX |
| $135,726.00 | 2009 - Rental Income |
| $61,127.00 | 2009 - Angel Fire |
| $40,000.00 | 2009 - sale of Unit 512 at 3311 Yupon St. Houston, TX |
| $3,938.00 | 2009 - Consulting |
| $56,900 | 2010 to date (5/18/10) Rental Income |

### 2. Income other than from employment or operation of business

None ☐

State the amount of income received by the debtor other than from employment, trade, profession, or operation of the debtor's business during the two years immediately preceding the commencement of this case.  Give particulars.  If a joint petition is filed, state income for each spouse separately.  (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|---|---|
| $14,675.00 | 2008 Interest Income (net) |
| $622.00 | 2008 - Dividends |
| $222.00 | 2008 Net gain on stocks |
| $7,710.00 | 2009 - Interest income (net) |
| $1,000.00 | 2009 - Title Company - returned earnest money from prior year |
| $6,026.00 | 2010 - Jan 1 through 5/18/2010 -  interest income |

### 3. Payments to creditors

*Complete a. or b., as appropriate, and c.*

None ☑

a.  Individual or joint debtor(s) with primarily consumer debts:  List all payments on loans, installment purchases of goods or services, and other debts to any creditor made within 90 days immediately preceding the commencement of this case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $600.  Indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency.  (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

B7 (Official Form 7) (04/10) - Cont.

## UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF TEXAS
## HOUSTON DIVISION

In re:   **Charles Philip Cowin**                                      Case No. _____

                                                                                  (if known)

## STATEMENT OF FINANCIAL AFFAIRS
*Continuation Sheet No. 1*

---

None
☐   b. Debtor whose debts are not primarily consumer debts: List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850*.  If the debtor is an individual, indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments and other transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

* Amount subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
|---|---|---|---|
| **Arland & Associates, LLC 1660 Old Pecos Trail, Ste A Santa Fe, NM  87505** | **2/24/10** | **$6,736.56** | **$10,742.76 disputed** |
| **Texas Community Bank Loans 7043177, 7043169, 7043151, 7043144, 7042930,** | **3/01/10 4/01/10 5/01/10** | **$21,724.** | |
| **Fuqua & Associates, PC 2777 Allen Parkway, Ste. 480 Houston, TX 77019** | **5/18/2010** | **$8,695. For negotiaions regarding Midtown Edge, LP** | |

---

None
☐   c. All debtors:  List all payments made within one year immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders.  (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|
| **Jean R. Cowin Trust** | **5/29/09** | **$455.16** | **$38,000.00** |
| | **7/07/09** | **$224.58** | |
| | **8/13/09** | **$224.58** | |
| | **8/31/09** | **$224.58** | |
| | **10/6/09** | **$224.58** | |
| | **11/3/09** | **$224.58** | |
| | **11/29/09** | **$224.58** | |
| | **12/25/09** | **$224.58** | |
| | **1/26/10** | **$224.58** | |
| | **4/17/10** | **$449.16** | |
| | **5/09/10** | **$224.58** | |

---

None
☐   ## 4. Suits and administrative proceedings, executions, garnishments and attachments

a.  List all suits and administrative proceedings to which the debtor is or was a party within one year immediately preceding the filing of this bankruptcy case.  (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| **The First National Bank of New Mexico vs. Charles P. Cowin 09-329-CV** | **Foreclosure** | **Eighth Judicial District Court, Taos Co., NM** | **pending** |

B7 (Official Form 7) (04/10) - Cont.

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

In re:   **Charles Philip Cowin**                                    Case No. _____

                                                                              (if known)

# STATEMENT OF FINANCIAL AFFAIRS
*Continuation Sheet No. 2*

| | | | |
|---|---|---|---|
| **High Desert State Bank vs. Carles P. Cowin and Angel Fire Land Holdings 09-128-CV** | **Foreclosure** | **Eighth Judicial District Court, Colfax Co., NM** | pending |
| **Boxer Finance, LLC vs. Charles Cowin et. 09-50-CV** | **Foreclosure** | **Eighth Judicial District Court, Colfax Co, NM** | **Pending** |
| **Boxer Finance, LLC vs. Charles Cowin and Chartana 2008-69073** | **Suit on account** | **113th Civil District Court, Harris County, TX** | **Pending** |
| **Cowin, Charles P. vs. Midtown Edge LP Cause No. 2009-52825** | **Suit on Account (includes cross-claim)** | **113th Civil District Court, Harris County, TX** | pending |
| **Cowin, Charles P. vs. Haddad, Khalil wherever he may be found #2007-09239** | **Breach of Contract** | **234th Civil District Court, Harris County, TX** | **Pending** |
| **Tran, Nick vs. Shen, Susan 2008-70952** | **Suit on account - includes cross-claim** | **127th Civil District Court, Harris County, TX** | pending |
| **BAC Home Loans, Servicing, LP vs. Texas Realty Holdings, LLC 4:09-CV-02539** | **Suit on Account** | **U. S. District Court, Southern District of Texas, Houston, Div.** | **Pending** |
| **Chase Home Finance, LLC vs. Groves, Nancy No. 2008-42595** | **Suit on Account** | **152nd Civil District Court, Harris County, TX** | **Pending** |
| **HSBC Bank USA vs. Woodway Campton Ltd. 2007-73405** | **Suit on Account** | **61st Civil District Court, Harris County, TX** | **Pending** |
| **Harris County et al vs. Groves, Nancy Charles P. Cowin (In Rem Only)** | **Tax suit** | **165th Civil District Court, Harris County, TX** | **Pending** |
| **Spring ISD vs. Groves, Nance Charles P. Cowin (In Rem Only)** | **Tax Suit** | **113th Civil District Court, Harris County, TX** | **Pending** |
| **Los Alamos National Bank v. Charles P. Cowin and Boxer Finance, LLC #10-131-CV** | **Foreclosure** | **Eighth Judicial District Court, Colfax Co., NM** | **Pending** |
| **Boxer Finance, LLC vs. Charles Cowin etal. #09-207-CV** | **Foreclosure** | **Eighth Judicial District Court, Colfax Co., NM** | **Pending** |

B7 (Official Form 7) (04/10) - Cont.

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

In re:   **Charles Philip Cowin**                                              Case No. _____

                                                                                                    (if known)

# STATEMENT OF FINANCIAL AFFAIRS
*Continuation Sheet No. 3*

---

None
☑    b.  Describe all property that has been attached, garnished or seized under any legal or equitable process within one year immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

---

None
☐    **5. Repossessions, foreclosures and returns**
List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within one year immediately preceding the commencement of this case.  (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR OR SELLER | DATE OF REPOSSESSION, FORECLOSURE SALE, TRANSFER OR RETURN | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| Energy Capital Credit Union | 7/28/2009 | 2004 BMW 345i - $35,000 |

---

None
☐    **6. Assignments and receiverships**
a.  Describe any assignment of property for the benefit of creditors made within 120 days immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF ASSIGNEE | DATE OF ASSIGNMENT | TERMS OF ASSIGNMENT OR SETTLEMENT |
|---|---|---|
| Texas Community Bank | | Rents on 5 units Assignment document signed 4/11/2009; actual collection by bank started 9/30/2009 |

---

None
☑    b.  List all property which has been in the hands of a custodian, receiver, or court-appointed official within one year immediately preceding the commencement of this case.  (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

---

None
☐    **7. Gifts**
List all gifts or charitable contributions made within one year immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient.  (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
|---|---|---|---|
| Compassion International 12290 Voyager Parkway Colorado Springs, CO  80921-3668 | None | Monthly -chk account | Sponsorship of Child in Ethopia; support for family $468 total. |

---

**8. Losses**

None
☑    List all losses from fire, theft, other casualty or gambling within one year immediately preceding the commencement of this case or since the commencement of this case.  (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

B7 (Official Form 7) (04/10) - Cont.

# UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF TEXAS
## HOUSTON DIVISION

In re:   **Charles Philip Cowin**                                      Case No. _____

                                                                                          (if known)

# STATEMENT OF FINANCIAL AFFAIRS
*Continuation Sheet No. 4*

---

**9. Payments related to debt counseling or bankruptcy**

None ☐

List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of a petition in bankruptcy within one year immediately preceding the commencement of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYER IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| **Fuqua & Associates** **2777 Allen Parkway, Ste. 480** **Houston, TX 77019** | **2/23/10** | **$28,695.00 - Retainer for Chapter 11** |
| | **5/18/10** | **$28,695.00 - Retainer refunded to Charles Cowin** |
| | **5/19/10** | **$20,000.00 - Retainer for Chapter 11** |

---

**10. Other transfers**

None ☐

a. List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within two years immediately preceding the commencement of this case.  (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF TRANSFEREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
|---|---|---|
| **Eric Alfuth** **333 Allen Parkway, #3801** **Houston, TX  77019** | **9/4/09** | **Condo - Residence sold for $525,000** |

---

None ☑

b. List all property transferred by the debtor within ten years immediately preceding the commencement of this case to a self-settled trust or similar device of which the debtor is a beneficiary.

---

**11. Closed financial accounts**

None ☐

List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within one year immediately preceding the commencement of this case.  Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF INSTITUTION | TYPE OF ACCOUNT, LAST FOUR DIGITS OF ACCOUNT NUMBER, AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |
|---|---|---|
| **Energy Capital Credit Union** **18540 Northwest Fwy** **Houston, TX  77065** | **Checking ***3021** | **25.02 - charge off 8/31/09** |
| **Texas Community Bank** | **Checking ***5634 0.00** | **9/29/09  - ($306.05)** |
| **Texas Community Bank** | **NOW account **2940 0.00** | **($9.28) 7/20/09** |

B7 (Official Form 7) (04/10) - Cont.

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

In re:  **Charles Philip Cowin**                    Case No. _____

                                                                    (if known)

# STATEMENT OF FINANCIAL AFFAIRS
*Continuation Sheet No. 5*

| | | |
|---|---|---|
| **Texas Community Bank** | **CD **8238**<br>0.00 | **$29,073.51**<br>**9/30/2009** |
| **Texas Community Bank** | **CD **8220**<br>0.00 | **$21,707.14**<br>**9/29/2009** |
| **Bank of America**<br>PO box 25118<br>Tampa, FL  33622-5118 | **Checking account ***3088** | **$775.24**<br>**2/25/10** |
| **Capital One, NA**<br>5718 Westheimer<br>Houston, TX  77057 | **Checking Accont No. **0163** | **$90.61**<br>**2/25/10** |
| **JP Morgan Chase Bank, NA**<br>PO Box 260180<br>Baton Rouge, LA 70826-0180 | **Checking Account ***3994** | **$286.32**<br>**2/25/10** |
| **First Convenience Bank**<br>PO Box 937<br>Killeen, TX  76540-0937 | **Checking Account ***4313** | **$28.16**<br>**2/26/10** |
| **The First National Bank of New Mexico**<br>201 Main St.<br>Clayton, NM  88415 | **Checking account No. ***8454** | **$39.91**<br>**5/12/10** |
| **Independence Bank**<br>13100 NW Fwy., Suite 100<br>Houston, TX  77040 | **Checking account No. ***9100** | **$16.25**<br>**2/25/10** |
| **Los Alamos National Bank**<br>PO Box 60<br>Los Alamos, NM  87544-0060 | **Money Market **6705** | **$24.12**<br>**2/25/10** |
| **JP Morgan Chase Bank** | **Checking xxxx9185** | **$117.69**<br>**5/14/10** |

---

**12. Safe deposit boxes**

None ☑  List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within one year immediately preceding the commencement of this case.  (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

---

**13. Setoffs**

None ☐  List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within 90 days preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATE OF SETOFF | AMOUNT OF SETOFF |
|---|---|---|
| **Texas Community Bank**<br>**collecting monthly rent checks on 4 units** | **Unknown** | **Unknown** |
| **The First National Bank of New Mexico**<br>**#1 First National Place**<br>**Angel Fire, NM 87710** | **5/12/10** | **$39.91** |

B7 (Official Form 7) (04/10) - Cont.

# UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF TEXAS
### HOUSTON DIVISION

In re:   **Charles Philip Cowin**                              Case No. _____

                                                                    (if known)

# STATEMENT OF FINANCIAL AFFAIRS
*Continuation Sheet No. 6*

---

None
☑

### 14. Property held for another person

List all property owned by another person that the debtor holds or controls.

---

None
☐

### 15. Prior address of debtor

If the debtor has moved within three years immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case.  If a joint petition is filed, report also any separate address of either spouse.

| ADDRESS | NAME USED | DATES OF OCCUPANCY |
|---|---|---|
| **3333 Allen Parkway, Unit 2801**<br>**Houston, TX 77019** | **Charles Cowin** | **12/4/2006 -**<br>**9/4/2009** |

---

None
☑

### 16. Spouses and Former Spouses

If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within eight years immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

---

### 17. Environmental Information

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law.

---

None
☑

a.  List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law.  Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law:

---

None
☑

b.  List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

---

None
☑

c.  List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which the debtor is or was a party.  Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

B7 (Official Form 7) (04/10) - Cont.

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

In re:   **Charles Philip Cowin**                                    Case No. _____

                                                                                          (if known)


# STATEMENT OF FINANCIAL AFFAIRS
*Continuation Sheet No. 7*

---

**18. Nature, location and name of business**

None ☐

a.  If the debtor is an individual, list the names, addresses, taxpayer-identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partner in a partnership, sole proprietor, or was self-employed in a trade, profession, or other activity either full- or part-time within six years immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within six years immediately preceding the commencement of this case.

If the debtor is a partnership, list the names, addresses, taxpayer-identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within six years immediately preceding the commencement of this case.

If the debtor is a corporation, list the names, addresses, taxpayer-identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within six years immediately preceding the commencement of this case.

| NAME, ADDRESS, AND LAST FOUR DIGITS OF SOCIAL-SECURITY OR OTHER INDIVIDUAL TAXPAYER-I.D. NO. (ITIN) / COMPLETE EIN | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
|---|---|---|
| **Houston Property Data Services**<br>**1707 1/2 Post Oak Blvd.**<br>**Houston, TX  77056**<br>**27-092471** | **Real Estate** | **Sept 2007 - present** |
| **Woodway Campton GP, Inc.**<br>**1707 1/2 Post Oak Blvd.**<br>**Houston, TX  77056**<br>**20-1501735** | **Real Estate (General Partner)** | **8/14/2004 - current** |
| **Woodway Campton Ltd.**<br>**1707 1/2 Post Oak Blvd.**<br>**Houston, TX  77056**<br>**20-1501597** | **Real Estate** | **8/14/2004 - present** |
| **Compton Equity Partners LP**<br>**1707 1/2 Post Oak Blvd.**<br>**Houston, TX  77056**<br>**1267773** | **Real Estate** | **1/1/2004 - current** |
| **Flintshire LLC**<br>**1707 1/2 Post Oak Blvd.**<br>**Houston, TX  77056**<br>**80-0554430** | **Real Estate** | **1/25/2006 - present** |
| **Ute Meadows LLC**<br>**PO Box 8680**<br>**Santa Fe, NM  87504-8680**<br>**20-3929638** | **Real Estate** | **1/8/2007 - present** |
| **Angel Fire Land Holdings, LLC**<br>**212 N. Pueblo Rd.**<br>**Taos, NM  87572**<br>**27-0924967** | **Real Estate** | **1/1/2008 - current** |

B7 (Official Form 7) (04/10) - Cont.

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

In re:   **Charles Philip Cowin**

Case No. _____

(if known)

# STATEMENT OF FINANCIAL AFFAIRS
*Continuation Sheet No. 8*

**Mailing Address:**
**1707 1/2 Post Oak Blvd.**
**Houston, TX  77056**

| | | |
|---|---|---|
| **Village South Development LLC**<br>**212 N. Pueblo Rd.**<br>**Taos, NM  87572** | **Real Estate** | **2008 - Present** |

**Mailing Address:**
**1707 1/2 Post Oak Blvd.**
**Houston, TX  77056**

| | | |
|---|---|---|
| **Chartana Four LLC**<br>**1707 1/2 Post Oak Blvd.**<br>**Houston, TX  77056** | **Real Estate** | **8/6/2001 - present** |
| **Stanwich LLC**<br>**2221 Sul Ross**<br>**Houston, TX 77098**<br>**80-0554430** | **General** | **2/16/2010 - present** |

None ☑  b.  Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.

The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has been, within six years immediately preceding the commencement of this case, any of the following: an officer, director, managing executive, or owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership, a sole proprietor, or self-employed in a trade, profession, or other activity, either full- or part-time.

(An individual or joint debtor should complete this portion of the statement only if the debtor is or has been in business, as defined above, within six years immediately preceding the commencement of this case.  A debtor who has not been in business within those six years should go directly to the signature page.)

## 19. Books, records and financial statements

None ☑  a.  List all bookkeepers and accountants who within two years immediately preceding the filing of this bankruptcy case kept or supervised the keeping of books of account and records of the debtor.

None ☑  b.  List all firms or individuals who within two years immediately preceding the filing of this bankruptcy case have audited the books of account and records, or prepared a financial statement of the debtor.

None ☐  c.  List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records of the debtor.  If any of the books of account and records are not available, explain.

| NAME | ADDRESS |
|---|---|
| **Charles Cowin** | **1707 1/2 Post Oak Blvd., PMB 263**<br>**Houston, TX  77056** |

B7 (Official Form 7) (04/10) - Cont.

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

In re:   **Charles Philip Cowin**                                  Case No. _____

                                                                                                    (if known)

# STATEMENT OF FINANCIAL AFFAIRS

*Continuation Sheet No. 9*

---

None ☐

d.  List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was issued by the debtor within two years immediately preceding the commencement of this case.

| NAME AND ADDRESS | DATE ISSUED |
|---|---|
| **Texas Community Bank** | **8/1/07** |
| | **5/1/08** |

---

**20. Inventories**

None ☑

a.  List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory, and the dollar amount and basis of each inventory.

---

None ☑

b.  List the name and address of the person having possession of the records of each of the inventories reported in a., above.

---

**21. Current Partners, Officers, Directors and Shareholders**

None ☑

a.  If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.

---

None ☑

b.  If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns, controls, or holds 5 percent or more of the voting or equity securities of the corporation.

---

**22. Former partners, officers, directors and shareholders**

None ☑

a.  If the debtor is a partnership, list each member who withdrew from the partnership within one year immediately preceding the commencement of this case.

---

None ☑

b.  If the debtor is a corporation, list all officers, or directors whose relationship with the corporation terminated within one year immediately preceding the commencement of this case.

---

**23. Withdrawals from a partnership or distributions by a corporation**

None ☑

If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during one year immediately preceding the commencement of this case.

---

**24. Tax Consolidation Group**

None ☑

If the debtor is a corporation, list the name and federal taxpayer-identification number of the parent corporation of any consolidated group for tax purposes of which the debtor has been a member at any time within six years immediately preceding the commencement of the case.

---

**25. Pension Funds**

None ☑

If the debtor is not an individual, list the name and federal taxpayer-identification number of any pension fund to which the debtor, as an employer, has been responsible for contributing at any time within six years immediately preceding the commencement of the case.

B7 (Official Form 7) (04/10) - Cont.

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

In re:  **Charles Philip Cowin**

Case No. _____
(if known)

# STATEMENT OF FINANCIAL AFFAIRS

*Continuation Sheet No. 10*

*[If completed by an individual or individual and spouse]*

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct.

Date  **05/19/2010**_____

Signature _____**/s/ Charles Philip Cowin**_____
of Debtor      ***Charles Philip Cowin***

Date  _____

Signature _____
of Joint Debtor
(if any)

*Penalty for making a false statement:  Fine of up to $500,000 or imprisonment for up to 5 years, or both.*
*18 U.S.C. §§ 152 and 3571*

B4 (Official Form 4) (12/07)

# UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF TEXAS
### HOUSTON DIVISION

IN RE:   **Charles Philip Cowin**                                          Case No.

                                                                   Chapter     **11**

# LIST OF CREDITORS HOLDING 20 LARGEST UNSECURED CLAIMS

Following is the list of the debtor's creditors holding the 20 largest unsecured claims.  The list is prepared in accordance with Fed. R. Bankr. P. 1007(d) for filing in this chapter 11 [or chapter 9] case.  The list does not include (1) persons who come within the definition of "insider" set forth in 11 U.S.C. § 101, or (2) secured creditors unless the value of the collateral is such that the unsecured deficiency places the creditor among the holders of the 20 largest unsecured claims.  If a minor child is one of the creditors holding the 20 largest unsecured claims, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian."  Do not disclose the child's name.  See, 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m).

| (1)<br><br>Name of creditor and complete mailing address, including zip code | (2)<br>Name, telephone number and complete mailing address, including zip code, of employee, agent, or department of creditor familiar with claim who may be contacted | (3)<br><br>Nature of claim (trade debt, bank loan, goverment contract, etc.) | (4)<br>Indicate if claim is contingent, unliquidated, disputed, or subject to setoff | (5)<br>Amount of claim [if secured also state value of security] |
|---|---|---|---|---|
| Capital One<br>c/o Larry D. Millard,<br>SBB/Commercial<br>Bldg. 2, 1st Floor, #1530<br>7933 Preston Rd.<br>Plano, TX 75024 | | | | **$250,000.00** |
| High Desert State Bank<br>8110 Ventura NE<br>Albuquerque, NM 87122 | Angel Fire Land Holdings, LLC | | | **$240,000.00** |
| Capital One<br>c/o Larry D. Millard,<br>SBB/Commercial<br>Bldg. 2, 1st Floor, #1530<br>7933 Preston Rd.<br>Plano, TX 75024 | | | | **$90,297.00** |
| Mike Liddle<br>PO Box 13<br>Angel Fire, NM   87710 | | | *Contingent*<br>*Disputed* | **$57,996.00** |
| Independence Bank<br>13100 Northwest Freeway,<br>Suite 100<br>Houston, Tx. 77040 | | | | **$50,126.25** |
| Capital One<br>3939 West John Carpenter Frwy<br>Irving, TX  75063 | Master Card | | | **$49,588.16** |

B4 (Official Form 4) (12/07)

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

IN RE:   **Charles Philip Cowin**                                    Case No.

                                                                          Chapter     **11**

# LIST OF CREDITORS HOLDING 20 LARGEST UNSECURED CLAIMS

*Continuation Sheet No. 1*

| (1)<br><br><br>Name of creditor and complete mailing address, including zip code | (2)<br>Name, telephone number and complete mailing address, including zip code, of employee, agent, or department of creditor familiar with claim who may be contacted | (3)<br><br><br>Nature of claim (trade debt, bank loan, goverment contract, etc.) | (4)<br>Indicate if claim is contingent, unliquidated, disputed, or subject to setoff | (5)<br>Amount of claim [if secured also state value of security] |
|---|---|---|---|---|
| Lee Girard<br>Girard Interests, Inc<br>817 N. 3rd St<br>Bellaire, TX 77401 | | | | **$48,800.00** |
| Bank of America<br>PO Box 15026<br>Wilmington, DE 19850-5026 | | | | **$47,355.78** |
| Joseph Rivera<br>4901 Rio Grande Ln<br>Los Ranchos, NM 87107 | | | | **$40,000.00** |
| Los Alamos National Bank<br>Santa Fe Downtown<br>301 Griffin Street<br>Santa Fe, NM 87501 | | | | **$31,750.00** |
| Chase Card Services<br>Cardmember Service<br>PO Box 15548<br>Wilmington, DE 19886-5548 | | Credit Card | | **$22,936.90** |
| Celia G. Wise<br>2221 Sul Ross Street<br>Houston, TX 77098 | | | | **$22,831.78** |
| Citi Cards<br>P.O. Box 6500<br>Sioux Falls, SD 57117-6500 | | Credit Card | | **$17,470.43** |

B4 (Official Form 4) (12/07)

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

IN RE:   **Charles Philip Cowin**                                        Case No.

                                                                         Chapter    **11**

# LIST OF CREDITORS HOLDING 20 LARGEST UNSECURED CLAIMS

*Continuation Sheet No. 2*

| (1)<br><br><br>Name of creditor and complete mailing address, including zip code | (2)<br>Name, telephone number and complete mailing address, including zip code, of employee, agent, or department of creditor familiar with claim who may be contacted | (3)<br><br><br>Nature of claim (trade debt, bank loan, goverment contract, etc.) | (4)<br>Indicate if claim is contingent, unliquidated, disputed, or subject to setoff | (5)<br>Amount of claim [if secured also state value of security] |
|---|---|---|---|---|
| Citimortgage<br>Mail Stop 504<br>1000 Technology Drive<br>O'Fallen, MO 63368-2240<br>Attn. Michael Renner | | | | **$14,625.00** |
| Andrews Kurth LLP<br>PO Box 201785<br>Houston, TX 77216-1785 | | | | **$13,703.02** |
| Billy Clark<br>5638 Briar Drive<br>Houston, TX 77056 | | | | **$11,514.03** |
| Arland & Associates LLC<br>Attorneys<br>1660 Old Pecos Trail, Suite A<br>Santa Fe, NM 87505 | | | *Disputed* | **$10,742.00** |
| Energy Capital Credit Union<br>18540 Northwest Freeway<br>Houston, TX 77065 | | Deficiency claim | | **$9,970.00** |
| American Express<br>P.O. Box 650448<br>Dallas, TX 75265-0448 | | Credit Card | | **$9,724.54** |
| Energy Capital Credit Union<br>18540 Northwest Freeway<br>Houston, Tx. 77065 | | Visa | | **$9,597.64** |

B4 (Official Form 4) (12/07)

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

IN RE:   **Charles Philip Cowin**                                    Case No.

                                                                                  Chapter     **11**

# LIST OF CREDITORS HOLDING 20 LARGEST UNSECURED CLAIMS

*Continuation Sheet No. 3*

I declare under penalty of perjury that I have read the foregoing list and that it is true and correct to the best of my information and belief.

Date:__**05/19/2010**_____          Signature:_____**/s/ Charles Philip Cowin**_____

                                                                                                  ***Charles Philip Cowin***

                                                                      _____